Bradley I. Ruskin
bruskin@proskauer.com
Jeffrey H. Warshafsky
jwarshafsky@proskauer.com
PROSKAUER ROSE LLP
Eleven Times Square
New York, New York 10036
Phone: (212)-969-3000
Facsimile: (212)-969-2900

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

THE NATIONAL FOOTBALL LEAGUE; and
NFL PROPERTIES LLC,

                Plaintiffs,

        v.

GONG SUNMEI d/b/a NFL-2013.COM; WENG
DONG d/b/a
NEWYORKGIANTSPROSHOP.COM; SU
DANDAN d/b/a NFLGOODSHOP.COM;
XIONGJIN CHEN d/b/a
NFLNIKEJERSEYSM.COM; MA QIFENG d/b/a
2013-NEW-JERSEYS.COM, ZHENGFA XUE
d/b/a/ NFL-JERSEYS-SUPPLY.COM; XU
LIANG d/b/a WHOSESALE-NFL-JERSEYS-
SHOP.COM; LILAN CHEN d/b/a
SNAPBACKHATSONLINE.COM; JONE
JOCKE d/b/a CHEAPJERSEYSNEED.COM;
RIBERSA SESMA d/b/a
YOOCHEAPJERSEYS.COM; WANG
SEEKBEST d/b/a
WHOLESALEJERSEYS.COM; ZHENG
LITTLE d/b/a
2012WHOLESALEJERSEYSNFL.COM;
ZHANG QIAN d/b/a
NFLNIKEJERSEYSM.COM; ALVAREZ
REGGIE d/b/a NFLSHOP.US; ESTHER ZIZZO
d/b/a YERNFL.ORG; WEIFANG d/b/a
WHOLESALEJERSEYBEST.COM; FANGXL
d/b/a FROMCHINAJERSEYS.COM; GROUP
JERSEYS d/b/a GROUPJERSEYS.COM;

No. 13-CV-2572 (LGS)

**PLAINTIFFS' APPLICATION FOR
ENTRY OF DEFAULT**

GUIFAN HUAN d/b/a                          :
BESTNFLJERSEYSALE.COM; FANGXI              :
CHENXIUQULI d/b/a                          :
USWHOLESALEJERSEYSTORE.COM; and            :
XYZ COMPANIES, JOHN DOES, and JANE         :
DOES d/b/a  the aliases identified in Schedule   :
"A" to the Complaint,                      :
                                           :
                        Defendants.        :
                                           :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

      Pursuant to Federal Rule of Civil Procedure 55(a) and Rule 55.1 of the Civil Rules for the

Southern District of New York, Plaintiffs THE NATIONAL FOOTBALL LEAGUE and NFL

PROPERTIES LLC (collectively, "Plaintiffs") hereby apply to the Clerk of Court for an entry of

default against GONG SUMNEI d/b/a/ NFL-2013.COM; WENG DONG d/b/a/

NEWYORKGIANTSPROSHOP.COM; SU DANDAN d/b/a NFLGOODSHOP.COM;

XIONGJIN CHEN d/b/a/ NFLNIKEJERSEYSM.COM; MA QIFENG d/b/a 20313-NEW-

JERSEYS.COM; ZHENGFA XUE d/b/a/ NFL-JERSEYS-SUPPLY.COM; XU LIANG d/b/a

WHOSESALE-NFL-JERSEYS-SHOP.COM; LILAN CHEN d/b/a

SNAPBACKHATSONLINE.COM; JONE JOCKE d/b/a CHEAPJERSEYSNEED.COM;

RIBERSA SESMA d/b/a YOOCHEAPJERSEYS.COM; WANG SEEKBEST d/b/a

WHOLESALEJERSEYS.COM;  ZHENG LITTLE d/b/a

2012WHOLESALEJERSEYSNFL.COM; ZHANG QIAN d/b/a NFLNIKEJERSEYSM.COM;

ALVAREZ REGGIE d/b/a NFLSHOP.US; ESTHER ZIZZO d/b/a YERNFL.ORG; WEIFANG

d/b/a WHOLESALEJERSEYBEST.COM; FANGXL d/b/a FROMCHINAJERSEYS.COM;

GROUP JERSEYS d/b/a GROUPJERSEYS.COM; GUIFAN HUAN d/b/a

BESTNFLJERSEYSALE.COM; FANGXI CHENXIUQULI d/b/a

USWHOLESALEJERSEYSTORE.COM; and XYZ COMPANIES, JOHN DOES, and JANE

DOES d/b/a  the aliases identified in Schedule "A" to the Complaint, attached hereto

(collectively, "Defaulting Defendants") based on the supporting declaration of Jeffrey H.

Warshafsky sworn to on May 14, 2013.

Plaintiffs respectfully request that the Clerk of Court enter default against the Defaulting

Defendants.

Dated:  May 14, 2013

Respectfully submitted,

By: _____

Bradley I. Ruskin
Jeffrey H. Warshafsky
PROSKAUER ROSE LLP
Eleven Times Square
New York, NY 10036
Telephone:  (212) 969-3000
Facsimile:  (212) 969-2900

*Attorneys for the National Football League
and NFL Properties LLC*

# __Schedule A__

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1 | 18650205888.info | chen zhihui | safasfasfa@afasfa.com |
| 2 | 18650205888.net | HuangXiuYing | fdsgfdgd@qq.com |
| 3 | 19nfl.us | zhiqiang lin | nfljerseys19@yahoo.cn |
| 4 | 19nfljerseys.org | zhang jun lin | 415358236@qq.com |
| 5 | 1stds.com | chenliang | 130384858@qq.com |
| 6 | 2012authenticnfljerseysstore.com | yongxin guan | caozuibqcs@yahoo.cn |
| 7 | 2012cheaperjerseys.com | Tents Matthew | rrndntpny273@yahoo.com |
| 8 | 2012cheapjerseys.org | Michael Rowling | luoling0321@gmail.com |
| 9 | 2012cheapnfljerseys.us | Cheng shuangli | aki789@qq.com |
| 10 | 2012cheapnikenfljersey.com | wew | shumoheniao@163.com |
| 11 | 2012discountednfljerseysoutlets.com | tangban pei | thanaswfb@hotmail.com |
| 12 | 2012fansjerseychina.com | WhoisGuard | d4d220754dc040d6837d5c60a905cb01.protecl@whoisguard.com |
| 13 | 2012jerseysao.com | liya zhou | ixweb013@126.com |
| 14 | 2012-jerseys-sale.com | xu liang | 1582640646@qq.com |
| 15 | 2012-jerseys-top.com | hai dafu | 1582640646@qq.com |
| 16 | 2012jerseysupplier.com | WhoisGuard | 19ce32db2ad642f2b96675d7b12da1b3.protecl@whoisguard.com |
| 17 | 2012-nfljerseys.info | gu bingniu | ivanblackwel37@hotmail.com |
| 18 | 2012nfljerseyseshop.com | Lin Bin | zbdomain@gmail.com |
| 19 | 2012nfljerseystore.com | note dursosavan | dursosavannote@yahoo.com |
| 20 | 2012nfljerseywholesale.com | wew | shumoheniao@163.com |
| 21 | 2012-nflnikejerseys.com | gao congfou | dylanevan320@hotmail.com |
| 22 | 2012nikefootballjersey.com | wu binbin | wu_boss2011@hotmail.com |
| 23 | 2012nikenfljerseyfromchina.com | LiLing | goosdjobyeah@126.com |
| 24 | 2012wholesalejerseysnfl.com | Zheng LITTLE | lovethecarolinas2@yahoo.com, benkland@hotmail.com, 2236708966@qq.com |
| 25 | 2013chinanfljerseys.com | robert garmon | info@2013chinanfljerseys |
| 26 | 2013-jerseys.com | xu liang | 1582640646@qq.com |
| 27 | 2013-new-jerseys.com | ma qifeng | webmaster@foxmail.com, servicesportjerseys@gmail.com, non.reply.090@gmail.com |
| 28 | 2013nflbowl.com | guang guang | 1508233836@qq.com |
| 29 | 2013nfljersey.com | xiaofang qi | 1023945711@qq.com |
| 30 | 2013-nfl-jerseys.com | ma qifeng | webmaster@foxmail.com, servicebestjerseys@gmail.com |
| 31 | 2013nfljerseysshop.com | huang taike | kingy@foxmail.com |
| 32 | 21nfljersey.net | zhixiong zhixiong | shoesbiz86@gmail.com |
| 33 | 32nfljerseys.com | baichen | fansoon@sina.cn |
| 34 | 32nfljersey.us | Ribera Sesma | eburn1fg@yahoo.com |
| 35 | 32nflteams.com | duchang zhu | aiwickwire@hotmail.com |
| 36 | 365buyjersey.com | chen alex | 996658765@qq.com |
| 37 | 3acheapnfljerseys.com | chenhaibin | foreverseller@hotmail.com |
| 38 | 3a-cheapnfljerseys.com | chenhaibin | foreverseller@hotmail.com |
| 39 | 49ersjerseyscheap.com | carty | cartylee85@gmail.com |
| 40 | 49ersjerseysprostore.com | nancy love | 151670236@qq.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 41 | 49ersjerseysshop.com | WhoisGuard | 8f6cc959d1de4bf899ec1700bdae86e9 protect@whoisguard.com |
| 42 | 49ers-jerseys-store.com | nancy love | 151670236@qq.com |
| 43 | 66nhm.com | xiaolan | 732899478@qq.com |
| 44 | 90jerseys.com | ninety jerseys | 14308934@qq.com |
| 45 | 99jerseyworld.com | Cai LiMing | fsddsgg@qq.com |
| 46 | acoolprice.com | linsan trading | 1272555204@qq.com |
| 47 | addnikenfljerseys.com | lin juanjuan | 893007713@qq.com |
| 48 | alljerseysupply.com | joseph papallo | ukouens888@hotmail.com |
| 49 | allstarjerseysforsale.com | liu yang | hsamdf@163.com |
| 50 | allstarjerseysoutlet.com | wu jie | huadiajq@163.com |
| 51 | allstarmlbjerseys.com | liu yang | hsamdf@163.com |
| 52 | allstarnfljerseys.com | liu yang | hsamdf@163.com |
| 53 | allstarnfljerseysshop.com | liu yang | hsamdf@163.com |
| 54 | alwaysnfl.com | alwaysnfl | support@alwaysnfl.com |
| 55 | americacheapjerseys.net | bu doushi | 576085640@qq.com |
| 56 | andrejohnsonjerseyjexans.com | huang taike | kingy@foxmail.com |
| 57 | arizonanfl-sale.com | PrivacyProtect.org | contact@privacyprotect.org |
| 58 | asjerseys.com | xyc-martin.qsln | qsln309626@gmail.com |
| 59 | asojerseys.com | GonzaloZula | pkgzngjq444@hotmail.com |
| 60 | atlantafalconsjerseyshop.com | JOHN matthews | service@atlantafalconsjerseyshop.com |
| 61 | atlantafalconsshop.us | Julie Flatley | info@atlantafalconsshop.us |
| 62 | australianbajerseys.com | cai xiaoye | 1552966976@qq.com |
| 63 | authentic4ujerseys.com | huang sheng | 361895724@qq.com |
| 64 | authenticcoltsjerseysshop.com | edward pikulski | manager@authenticcoltsjerseyshop.com |
| 65 | authenticgiantsjerseyshop.com | Zach Streeter | sale@authenticgiantsjerseyshop.com |
| 66 | authentichoustontexans.com | WhoisGuard | e3c4b19a3b40472f8b32ebcd37db1981 protect@whoisguard.com |
| 67 | authenticjerseyscheapest.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 68 | authenticjerseysforsale.com | hurrong zheng | 1109809098@qq.com |
| 69 | authenticjerseyssupply.org | Domain Administrator | 505c623c8c4du6lg@t02cduv4f7f99a255f64 private whois net, authenticjerseyssupply@gmail.com |
| 70 | authentic-newnewenglandpatriotsjersey.com | chen hang | 461463327@qq.com |
| 71 | authentic-newpatriotsjerseys.com | huang dan | 461463327@qq.com |
| 72 | authenticnfljerseyscheapchina.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 73 | authenticnfljerseyschina.info | hao canmiao | randolphmend11@hotmail.com |
| 74 | authentic-nfl-jerseys-mall.com | gong sunquan | 1582640646@qq.com |
| 75 | authenticnfljerseysuk.org | yue fengken | brandonshown@hotmail.com |
| 76 | authentic-nyjetsjerseys.com | wu huang | 461463327@qq.com |
| 77 | authentic-patriotsjersey.com | huang dan | 461463327@qq.com |
| 78 | authenticredskinsjerseyshop.com | Hank Chase | service@authenticredskinsjerseyshop.com |
| 79 | authenticsteelersjerseysshop.com | john yanney | info@authenticsteelersjerseysshop.com |
| 80 | authenticusajerseys.com | yi wang | jundian1@hotmail.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 81 | authenticusajerseysnow.com | yi wang | jundian1@hotmail.com |
| 82 | authenticusajerseysview.com | da han | dahan201209@hotmail.com |
| 83 | awesomejerseys.com | guofengyan | eshifu@qq.com |
| 84 | b2bjersey.net | wu ming | qiqinyun@foxmail.com |
| 85 | b2cworldjersey.com | hongwu | gomysupplier@live.cn |
| 86 | baltimoreravensjerseysus.us | kellenn hsi | 314167127@qq.com |
| 87 | baseballjerseysupply.com | siman | huidfjie@163.com |
| 88 | basketballjerseybuy.com | siman | huidfjie@163.com |
| 89 | basketballnfljerseys.net | Liu Ren Xian | dawuxianlu@163.com |
| 90 | beingjerseys.com | jianhua tang | tjhua16@163.com |
| 91 | bengalsproshop.us | Katherine Cheek | manager@bengalsproshop.us |
| 92 | bestcheapjerseysonline.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 93 | bestcheapnfljerseys.com | zhang baohong | 465738249@qq.com |
| 94 | bestjerseysoutlet.net | Fu Zhi Qiang | damacuc@163.com |
| 95 | best-jerseys-shop.com | xu liang | 1582640646@qq.com |
| 96 | bestjerseysshow.com | bestjerseysshow | bestjerseysshow@yahoo.com |
| 97 | bestjerseyssupplys.com | why | 89453664@qq.com |
| 98 | bestjerseysus.com | Guo Ping Ke | fhuojke@163.com |
| 99 | bestnbajerseyssale.com | wu jie | huadiajp@163.com |
| 100 | bestnbajerseysshop.com | xu shi | fenjdh@163.com |
| 101 | bestnfl-jersey.com | huang kangcun | memsadn52@163.com |
| 102 | best-nfl-jersey.com | xu liang | 1582640646@qq.com |
| 103 | bestnfljerseysbuy.com | Li Gfh | bestnfljerseysbuycom@yahoo.com |
| 104 | bestnfljerseyscheap.com | liqingshan | dafniek@163.com |
| 105 | bestnfljerseysfromchina.com | mo zi | mozidomain@hotmail.com |
| 106 | bestnfljerseyshome.net | He Shao Mao | yichongxian@126.com |
| 107 | bestnfljerseysonline.net | weihong hang | pozhendong@163.com |
| 108 | bestnfljerseyssale.com | guilan huan | shumatveta@sina.cn, jerseysupplier@andjersey.com |
| 109 | bestnfljerseyssale.net | You Cheng Bin | tangchengcu@sina.com |
| 110 | bestnfljerseysaleonline.com | PrivacyProtect.org | contact@pnvacyprotect.org |
| 111 | bestnfljerseysstore.net | Liu Ren Xian | dawuxianlu@163.com |
| 112 | bestnflsportjerseys.com | siman | huidfjie@163.com |
| 113 | bestnikejersey.com | Steven Outlet Store | 94454159@qq.com |
| 114 | bestwholesalejerseychina.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 115 | bigandtallnfljerseys.info | hong caolang | lincolnmason1230@hotmail.com |
| 116 | billsjerseysprostore.com | nancy love | 151670236@qq.com |
| 117 | borntradejersey.org | Zheng Zhiyong | 30627397@qq.com |
| 118 | brandcheapjerseysale.com | Louise Vanderbilt | montaguekl@yeah.net |
| 119 | brandjerseyswholesale.com | xu lingchen | 875492467@qq.com |
| 120 | brandjerseywholesale.com | Jishuang Zhou | sara3142@163.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 121 | brandnfljerseyssale.com | lin hai | 759525089@qq.com |
| 122 | bulknfl.us | Kruse Stephen | godinez79@yahoo.com |
| 123 | buyalljersey.com | wei guo | 526dds3@yahoo.com |
| 124 | buybestnfljerseys.com | hu wu | nanchong321@126.com |
| 125 | buycheapauthenticnikenfljerseys.com | san huang | cheapestjerseysonsale@hotmail.com |
| 126 | buycheapjerseysonline.org | Justina POPE | buycheapjerseysonline@gmail.com |
| 127 | buycheapnba.com | duanxiang he | jhueudm@163.com |
| 128 | buycheap-nfljersey.com | Darren Silkman | francescadarren@gmail.com |
| 129 | buycheapnfljersey.net | finali store | 1648272552@qq.com |
| 130 | buycheapnfljerseyschina.com | LiLing | goosdjobyeah@126.com |
| 131 | buycheapnflonline.com | zhou xiaomei | suibainad@163.com |
| 132 | buycheapnhl.com | duanxiang he | jhueudm@163.com |
| 133 | buy-china-jerseys.com | guang guang | 1508233836@qq.com |
| 134 | buyclassicjerseys.net | siman | hudfjie@163.com |
| 135 | buydiscountnfljerseys.net | He Shao Mao | yichongxian@126.com |
| 136 | buy-football-jerseys.com | ma qifeng | 1508233836@qq.com |
| 137 | buynewmlbjerseys.com | shan zhai | jehgeu@163.com |
| 138 | buynflbulk.com | liuyajing | foreverseller@hotmail.com |
| 139 | buynfl-jersey.com | cen zuiqie | centre@CHICAGOBEARSSNAPBACK.COM |
| 140 | buynfl-jerseys.info | huang chaju | samueldougla716@hotmail.com |
| 141 | buynfljerseysgo.com | chaoqun zheng | lsx0098@163.com |
| 142 | buynfljerseysnow.com | baichen | fansoon@sina.cn |
| 143 | buynfljerseysonline.com | hu wu | nanchong321@126.com |
| 144 | buynfljerseys-us.com | zhangliqing | buynfljerseys-us@hotmail.com |
| 145 | buynfljerseyswholesaledu.com | Fundacion Private Whois | a0gg9zg4fcc271a025d2@t02cduv4f7f99a255f64.privatewhois.net |
| 146 | buynflmyjerseys.com | zhongyi liu | zhong80@foxmail.com |
| 147 | buypanthersjerseysshop.com | le rongwu | 1009669508@qq.com |
| 148 | buywholesalejerseys.net | Xu Mei | daenghu@163.com |
| 149 | byjerseys.com | EastNET Road To Revolution | oddanswer@hotmail.com |
| 150 | carolinapanthersnflshop.com | Jodiah castro | register@carolinapanthersnflshop.com |
| 151 | carolinapanthersnflstore.com | Jodiah castro | register@carolinapanthersnflstore.com |
| 152 | channelnfljerseys.com | zhan xun | urlzhanxun@163.com |
| 153 | chargersjerseyproshop.com | Jarrett Brown | info@chargersjerseyproshop.com |
| 154 | cheapallstarnfljerseys.com | xu shi | fenjdh@163.com |
| 155 | cheapauthenticnfljersey.com | wu binbin | wu_boss2011@hotmail.com |
| 156 | cheap-authenticnfljerseys.info | jiang checuan | hubertwillia37@hotmail.com |
| 157 | cheapauthenticnfl-jerseys.info | jiao chengan | carrolliduke616@hotmail.com |
| 158 | cheapbearsjerseyswholesale.com | lijuanzheng | 595598888@qq.com |
| 159 | cheapbillsjerseyswholesale.com | lijuanzheng | 595598888@qq.com |
| 160 | cheapboon.com | bie lao | laobie520@gmail.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 161 | cheapbrownsjerseys com | huang taike | kingy@foxmail com |
| 162 | cheapcapwholesale.com | | 0 ywgajv@tbx cn |
| 163 | cheapchinajerseys2013.com | Gilbert Garza | info@cheapchinajerseys2013 com |
| 164 | cheap-chinese-jerseys.com | xu liang | 1582640646@qq com |
| 165 | cheapcowboysjerseyswholesale com | lijuanzheng | 595598888@qq com |
| 166 | cheap-custom com | zhao guoquan | 12161323@qq com |
| 167 | cheapcustomizednfljersey.com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 168 | cheapcustomjerseys.org | luluqingqing luluqingqing | fashions520@163 com |
| 169 | cheapeaglesjerseyswholesale.com | lijuanzheng | 595598888@qq com |
| 170 | cheaperauthenticjersey.com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 171 | cheapernfljerseys com | zhuo xiaobing | afggsdfshsa@yahoo cn |
| 172 | cheapestcustomnfljersey.com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 173 | cheapestjerseysshop.com | zheng zhenying | 271690455@qq com |
| 174 | cheapestnfl com | ma qifeng | 1582640646@qq com |
| 175 | cheapestnfljerseyswholesale.com | wusha jia | navinmgz@hotmail com |
| 176 | cheapestnfls us | Valdero Agustin | ashedwards@yahoo com |
| 177 | cheaphatslistus com | robert moynagh | cheaphatslist@gmail com |
| 178 | cheapjersey2 com | wang zeng | uertyun@yahoo com |
| 179 | cheapjerseyauthentic com | tang jian | tj8682@163 com |
| 180 | cheapjerseyfanstore com | jackson michael | qq@sina com |
| 181 | cheapjerseyoutlet net | xinran zheng | 286663549@qq com |
| 182 | cheapjerseys.biz | wei chen | cheapjerseys20usd@hotmail com |
| 183 | cheapjerseys4china com | she shan | bboxaaagddoods@gmail com |
| 184 | cheapjerseys6 com | zhonghan wang | water5400@gmail com |
| 185 | cheapjerseys999.com | jonezhuang | 191041195@qq com |
| 186 | cheapjerseysales net | cheng long | cheapjerseysales@yahoo com |
| 187 | cheapjerseysbiznike.com | BaiQi | bigismost@163 com |
| 188 | cheapjerseysc.com | luluqingqing luluqingqing | fashions520@163 com, cheapjerseysocs@gmail com |
| 189 | cheapjerseyschinaforsale com | DengShuang | todaysto@126 com |
| 190 | cheapjerseyschinas.com | luluqingqing luluqingqing | fashions520@163 com |
| 191 | cheapjerseyschinaspace.com | Huangzhi | goosdjobyeah@126 com |
| 192 | cheapjerseyscn.org | henyxin c | cheapjerseyscn@gmail com |
| 193 | cheapjerseyscool com | wang zeng | uertyun@yahoo com |
| 194 | cheapjerseysct com | liu huaqing | cheapjerseysct@gmail com |
| 195 | cheapjerseysd.com | wang zhongtian | water5400@gmail com |
| 196 | cheapjerseyselitejerseys.com | wuzhi | todaysto@126 com |
| 197 | cheapjerseyselitestore.com | wuzhi | todaysto@126 com |
| 198 | cheapjerseysey.com | wang zhongtian | water5400@gmail com |
| 199 | cheapjerseysf com | wang zhongtian | water5400@gmail com |
| 200 | cheapjerseysfansshop.com | sean caddigan | info@cheapjerseysfansshop com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 201 | cheapjerseysfansstore.com | Stan Tamai | info@cheapjerseysfansstore.com |
| 202 | cheapjerseysfanstore.com | charles richmond | info@cheapjerseysfanstore.com |
| 203 | cheapjerseysfind.com | Hui Chen | 191769606@qq.com |
| 204 | cheapjerseys-football.com | Xiang Liu | 1041926218@qq.com |
| 205 | cheapjerseysformchina.com | jennifer barton | info@cheapjerseysformchina.com |
| 206 | cheap-jerseys-forsale.com | null null | null@null.null |
| 207 | cheapjerseysfreeshipping.org | chaofan zheng | bc-trade@hotmail.com |
| 208 | cheapjerseysfreeshipping.us | Mike Navis | sale@cheapjerseysfreeshipping.us |
| 209 | cheapjerseysfreeshipping2012.com | DengShuang | todaysto@126.com |
| 210 | cheapjerseysfromchina2012.com | DengShuang | todaysto@126.com |
| 211 | cheapjerseysgameshop.com | DengShuai | bigismost@126.com |
| 212 | cheapjerseyshone.com | zhang yang | info@cheapjerseyshone.com |
| 213 | cheapjerseyshotsale.com | chen yuanyuan | cheapjerseyshotsale@gmail.com |
| 214 | cheapjerseysinstock.com | chenhao | foreverseller@hotmail.com |
| 215 | cheapjerseysj.com | wang zhongtian | water5400@gmail.com |
| 216 | cheapjerseyslimitedjerseys.com | wuzhi | todaysto@126.com |
| 217 | cheapjerseyslimitedstore.com | Christopher pennington | info@cheapjerseyslimitedstore.com |
| 218 | cheapjerseysm.com | wang zhongtian | water5400@gmail.com |
| 219 | cheapjerseysneed.com | jone jocke,sha991, Jianhuang Zhuang | good132zxh@gmail.com, jerseys@godadas.com, usanflshopjersey@gmail.com, twozeobieshan@gmail.com |
| 220 | cheapjerseysnfljerseys.com | Chen LiShen | info@cheapjerseysnfljerseys.com |
| 221 | cheapjerseysnflonline.com | NA | zlk417@163.com |
| 222 | cheapjerseysnflstore.com | Jasmine Kornegay | JasmineKornegayznyemc@aol.com |
| 223 | cheapjerseysnikestore.com | michael join | tmtctrade2010@hotmail.com |
| 224 | cheapjerseysonline.us | zhang san | chenjunjun8@yahoo.com.cn |
| 225 | cheapjerseysonlinemarket.com | Huangzhi | goosdjobyeah@126.com |
| 226 | cheapjerseysonsale.com | xi wen | wiesldldldl@126.com |
| 227 | cheapjerseysoutlets.com | zhang san | chenjunjun8@yahoo.com.cn |
| 228 | cheapjerseyspop.com | Jiang Qi | cheapjerseyspop@gmail.com |
| 229 | cheapjerseysq.com | wang zhongtian | water5400@gmail.com |
| 230 | cheapjerseysschina.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 231 | cheapjerseyssellius.com | DengShuang | todaysto@126.com |
| 232 | cheapjerseysstore2012.com | BINGCHUI CHEN | newpep@gmail.com |
| 233 | cheapjerseyst.com | wang zhongtian | water5400@gmail.com |
| 234 | cheapjerseyssupply.us | jack cheng | Jerseys8899@hotmail.com |
| 235 | cheapjerseys-vips.com | weifi | 5656153@qq.com |
| 236 | cheapjerseyswholesaleauthentic.com | CaiLiMing | fsdgdsg@qq.com |
| 237 | cheapjerseyswholesalejerseys.com | Chen Lixia | register@cheapjerseyswholesalejerseys.com |
| 238 | cheapjerseyswholesalemart.com | Huangzhi | goosdjobyeah@126.com |
| 239 | cheapjerseyswholesalenfl.com | Xu ZhaoHua | sale@cheapjerseyswholesalenfl.com |
| 240 | cheapjerseyswholesalenike.com | Huangzhi | goosdjobyeah@126.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 241 | cheapjerseyswholesaleus.com | ni zheng | 2398543985@qq.com |
| 242 | cheapjerseyswholesalevip.com | Huangzhi | goosdjobyeah@126.com |
| 243 | cheapjerseysworlds.com | Deny Yaping | abc@gmail.com |
| 244 | cheapjerseysy.com | zhongtian wang | water5400@gmail.com |
| 245 | cheap-jersey-wholesale.com | Lina Akther | customerservice993@hotmail.com |
| 246 | cheapmlbfox.com | HuangXiuYing | fdsgfdgd@qq.com |
| 247 | cheapmlbjerseysformens.com | duanxiang he | jlhueudm@163.com |
| 248 | cheapmlbjerseysforsale.net | caiping | jniamdf@163.com |
| 249 | cheapmlboutlet.com | xu shi | fenjdh@163.com |
| 250 | cheapnbashop.net | Xu Mei | daenghu@163.com |
| 251 | cheapnewjerseysonline.com | jinqun gao | 76319011@QQ.com |
| 252 | cheapnewnfljerseys.net | WhoisGuard | fe621a69a10d4d73bbd8044c22dab065.protect@whoisguard.com |
| 253 | cheapnewnfljerseyshop.com | chen hui zhen | mrsxiaoshou@gmail.com |
| 254 | cheapnfjerseysstore.com | LiuMin | goosdjobyeah@126.com |
| 255 | cheapnflauthenticjersey.com | xu liang | 1582640646@qq.com |
| 256 | cheapnflauthentic-jerseys.com | cen zuiqie | centre@CHICAGOBEARSSNAPBACK.COM |
| 257 | cheapnflbuy.com | huafeng chen | sneaker-file@hotmail.com |
| 258 | cheapnflcardinalsjerseys.com | lihongzheng | busywholesale@gmail.com |
| 259 | cheapnflcowboysjerseys.com | lihongzheng | busywholesale@gmail.com, selljerseys@hotmail.com |
| 260 | cheapnfldeals.com | mucheng | fansoon@sina.cn |
| 261 | cheapnflelitejerseys.com | Gala Logan | custon@cheapnflelitejersys.com |
| 262 | cheapnflelitejerseyswholesale.com | ye wang wang | jerseyschina@gmail.com |
| 263 | cheap-nflgear.com | xueying xie | xmhywk@163.com |
| 264 | cheapnflgear.net | cen zuiqie | centre@CHICAGOBEARSSNAPBACK.COM |
| 265 | cheapnflgiantsjerseys.com | | 0 busywholesale@gmail.com |
| 266 | cheap-nfljersey.us | ChengshuangLi | aki789@qq.com |
| 267 | cheapnfljersey4y.com | zhou qing | hollygogzx@hotmail.com |
| 268 | cheapnfljerseychannel.com | zhan xun | urlzhanxun@163.com |
| 269 | cheapnfljerseyfanshop.com | Jordans Shop | servise@jordanshop.com |
| 270 | cheapnfljerseyfromchina.com | xu liang | 583429196@qq.com |
| 271 | cheapnfljerseymart.com | Jordans Shop | servise@jordanshop.com |
| 272 | cheapnfljerseyoutlet2012.com | Zheng LITTLE | zheng@21cn.com |
| 273 | cheapnfljerseys2.com | ni zheng | 2398543985@qq.com |
| 274 | cheapnfljerseys25.com | donggan chaoren | kyrre@163.com |
| 275 | cheapnfljerseysamenca.com | LiLing | goosdjobyeah@126.com |
| 276 | cheapnfljerseysavailable.com | DengShuang | todaysto@126.com |
| 277 | cheapnfljerseysb2c.com | xinye | xyegongst@163.com |
| 278 | cheapnfljerseysbynike.com | zhang cheng | 465738249@qq.com |
| 279 | cheapnfljerseyschannel.com | zhan xun | urlzhanxun@163.com |
| 280 | cheap-nfl-jerseys-china.com | ma qifeng | 1582640646@qq.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 281 | cheapnfljerseyschinafreeshipping.com | wuzhi | todaysto@126.com |
| 282 | cheapnfljerseyschinajerseys.com | wuzhi | todaysto@126.com |
| 283 | cheapnfljerseyschinavip.com | wuzhi | todaysto@126.com |
| 284 | cheapnfljerseys-el.com | god man | likeufo@foxmail.com |
| 285 | cheapnfljerseysell.com | ChenXiuQing | info@cheapnfljerseysell.com |
| 286 | cheapnfljerseysfactorys.com | xinweng | lo.123456789@qq.com |
| 287 | cheapnfljerseysfansshops.com | Raymond Archuleta | info@cheapnfljerseysfansshops.com |
| 288 | cheapnfljerseysfansstore.com | Darianne Quintanilla | info@cheapnfljerseysfansstore.com |
| 289 | cheapnfljerseysfirst.com | michele schindler | info@cheapnfljerseysfirst.com |
| 290 | cheapnfljerseysformen.com | liu yang | hsaimdf@163.com |
| 291 | cheapnfljerseysforsales.com | xinweng | lo.123456789@qq.com |
| 292 | cheapnfljerseysfromchina.info | zong qichen | lesliehoward36@163.com |
| 293 | cheapnfljerseysgood.com | dfd | info@cheapnfljerseysgood.com |
| 294 | cheapnfljerseysgov.org | qing yang | juygfku@126.com |
| 295 | cheapnfljerseyskingdom.com | Huangzhi | goosdjobyeah@126.com |
| 296 | cheapnfljerseysmap.com | Hui Chen | 191769606@qq.com |
| 297 | cheapnfljerseysmarts.com | WhoisGuard | 315704ed40384dedb728a1ae1dd41a13.protect@whoisguard.com |
| 298 | cheapnfljerseysnotax.com | Jose Martinez | info@cheapnfljerseysnotax.com |
| 299 | cheapnfljerseysofficial.com | xinweng | lo.123456789@qq.com |
| 300 | cheapnfljerseysofficialstore.com | Michael Autida | info@cheapnfljerseysofficialstore.com |
| 301 | cheapnfljerseysok.com | gem linge | hechu33617@163.com |
| 302 | cheapnfl-jerseysonsale.com | ou angguan | sabnnshown@hotmail.com |
| 303 | cheapnfljerseysorder.com | sumin | timeany730@yahoo.com |
| 304 | cheapnfljerseysoutletforyou.com | NA | zlk417@163.com |
| 305 | cheapnfljerseysoutletusa.com | NA | zlk417@163.com |
| 306 | cheapnfljerseysspace.com | Huangzhi | goosdjobyeah@126.com |
| 307 | cheapnfljerseyspromall.com | NFL N | 1090654194@qq.com |
| 308 | cheapnfljerseysproshop.com | weixuecheng | 1090654194@qq.com |
| 309 | cheapnfljerseysaleonline.com | chenjan | dagenmd@163.com |
| 310 | cheapnfljerseyssave.com | Daniel Wilder | info@cheapnfljerseyssave.com |
| 311 | cheapnfljerseysstitched.com | ZhaoBin | bigismost@126.com |
| 312 | cheapnfljerseysusa.net | zhang jun lin | 415358236@qq.com |
| 313 | cheapnfljerseysteamshop.com | DengShuang | todaysto@126.com |
| 314 | cheapnfljerseysus.org | zhang jun lin | 415358236@qq.com |
| 315 | cheapnfljerseysusa.net | zhang jun lin | 415358236@qq.com |
| 316 | cheapnfljerseysusshop.com | DengShuai | bigismost@126.com |
| 317 | cheapnfljerseysviews.com | Wang Zi | ererer@hotmail.com |
| 318 | cheapnfljerseys-vip.com | xujordan chen | 846460508@qq.com |
| 319 | cheapnfljerseyswhole.com | dannlyhuang | 461463327@qq.com |
| 320 | cheapnfljerseyswholesale.us | Louis R. Bell | lousrfgythbell@teleworm.us |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 321 | cheapnfljerseyswholesalenhlstore.com | WhoisGuard | ada90bfce4c944729a60f368891c1ed0.protect@whoisguard.com |
| 322 | cheapnfljerseysworld.com | jiancheng wu | 138502168@qq.com |
| 323 | cheapnflnikejerseys.net | gsdgsdgfds | 981491975@qq.com |
| 324 | cheapnflnikejerseysale.com | SCOTT WILKINS | info@cheapnflnikeseysale.com |
| 325 | cheapnflnikejerseysfromchina.com | LiLing | goosdjobyeah@126.com |
| 326 | cheapnflsjerseys.com | cen zuoqie | centre@CHICAGOBEARSSNAPBACK.COM |
| 327 | cheapnflsportjerseys.com | meng baokang | mujdhe@163.com |
| 328 | cheapnflstore.us | zhije zheng | 271922058@qq.com |
| 329 | cheap-nflteamjerseys.com | ku xiao | burkesnv@hotmail.com |
| 330 | cheapnflus.info | zuo qianjie | emmajane47@163.com |
| 331 | cheapnflusajersey.com | BINGCHUI CHEN | newpep@gmail.com |
| 332 | cheapnhlfox.com | HuangXuYing | fdsgfdgd@qq.com |
| 333 | cheapnhljerseysale.com | lin qin | 973290524@qq.com |
| 334 | cheapnhljerseysformen.com | shan zhai | jiehgeu@163.com |
| 335 | cheapnhljerseysus.com | liu feng | 1367898773@qq.com |
| 336 | cheapnhlwholesale.com | zhou xiaomei | suibainad@163.com |
| 337 | cheapnikeeltenfljerseys.com | LiLing | goosdjobyeah@126.com |
| 338 | cheapnikejerseys.net | chenyusheng | lihaidao2002@163.com |
| 339 | cheapnikejerseyschina.com | FangXia | bigismost@126.com |
| 340 | cheapnikejerseyswholesaler.com | FangXia | bigismost@126.com |
| 341 | cheapnikejetsjerseys.com | Qian Qing Feng | 66864114@qq.com |
| 342 | cheap-nikenfljerseys.com | chenyusheng | lihaidao2002@163.com |
| 343 | cheapnikenfljerseys2012.com | andy lima | info@cheapnikenfljerseys2012.com |
| 344 | cheapnikenfljerseys2012.net | WhoisGuard | c84279a808c0471fad48a6c29c9c548c.protect@whoisguard.com |
| 345 | cheapnikenfljerseys4u.com | jerry Mayer | smalltrade@msn.com |
| 346 | cheapnikenfljerseysale.com | jacques joseph | jacquesjoseph98@yahoo.com |
| 347 | cheapnikenfljerseysbiz.com | Justyn Safar | info@cheapnikenfljerseysbiz.com |
| 348 | cheapnikenfljerseyscc.com | zhang bao | 465738249@qq.com |
| 349 | cheapnikenfljerseyscenters.com | LiLing | goosdjobyeah@126.com |
| 350 | cheapnikenfljerseyschina.us | Jordan Van | info@cheapnikenfljerseyschina.us |
| 351 | cheapnikenfljerseyspros.com | robert sadlier | info@cheapnikenfljerseyspros.com |
| 352 | cheapnikenfljerseysstore.com | xiqing xinqing | 34768526@qq.com |
| 353 | cheap-nike-nfl-shop.com | li huilei | webmaster@foxmail.com |
| 354 | cheapnikeshop.us | zhije zheng | 271922058@qq.com |
| 355 | cheapnkesnfljerseys.net | zhang jun lin | 415358236@qq.com |
| 356 | cheaponjerseys.com | joseph papallo | ukouens888@hotmail.com |
| 357 | cheappackersjersey.net | Kevin John | 1963825650@qq.com |
| 358 | cheappackersjersey.org | ianyue j | 1963825650@qq.com |
| 359 | cheappatriotsjersey.org | ianyue j | 1963825650@qq.com |
| 360 | cheappatriotsjerseys.net | jian yue | 1963825650@qq.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 361 | cheappatriotsjerseys.org | ianyue j | 1963825650@qq com |
| 362 | cheapramsjerseyswholesale com | lijuanzheng | 595598888@qq com |
| 363 | cheapravensjerseys net | Chris David | 1963825650@qq com |
| 364 | cheapravensjerseyswholesale.com | lijuanzheng | 595598888@qq com |
| 365 | cheapredskinsjerseyswholesale com | lijuanzheng | 595598888@qq com |
| 366 | cheapsaintsjerseyswholesale com | lijuanzheng | 595598888@qq com |
| 367 | cheapsauthenticnfljerseys.com | chou zongbao | regiursu@hotmail com |
| 368 | cheapshopnfljerseys com | KE QI CHENG | 4014336536@qq com |
| 369 | cheapsnapbackhat.biz | chen zhihui | safasfasfa@afasfa com |
| 370 | cheapsteelersjersey.net | Tracy Ivy | 1963825650@qq com |
| 371 | cheapsteelersjerseys.com | Tracy Ivy | 1963825650@qq com |
| 372 | cheapsteelersjerseyswholesale.com | lijuanzheng | 595598888@qq com |
| 373 | cheap-stitched-nfl-jerseys.com | liu ye | webmaster@foxmail com |
| 374 | cheapswholesalejerseys com | David Coppock | selesli rhodes@hotmail com |
| 375 | cheaptexansjerseys.us | ChengshuangLi | aki789@qq com |
| 376 | cheaptimtebowjersey.com | wangzeng | uertyun@yahoo com |
| 377 | cheapusajerseyscity.com | da han | dahan201209@hotmail com |
| 378 | cheapusajerseysoutlet.com | da han | dahan201209@hotmail com |
| 379 | cheapusanfl2012 com | yi wang | jundian1@hotmail com |
| 380 | cheapusanfljerseys2012.com | xin yi | 1317544496@qq com |
| 381 | cheapusanfljerseysview com | xin yi | 1317544496@qq com |
| 382 | cheapusjerseysale com | Anselm Pennell | stephanedo@yeah net |
| 383 | cheapwholesale-jerseys com | sunyue yue | 474581169@qq com |
| 384 | cheapwholesalejerseyscc com | william karpiak | info@cheapwholesalejerseyscc com |
| 385 | cheapwholesalejerseyse.com | Deborah Ginn | cheapwholesalejerseyse@gmail com |
| 386 | cheapwholesalejerseyssell.com | Daniel Duran | info@cheapwholesalejerseyssell com |
| 387 | cheapwholesalejerseysstitched com | greg brown | info@cheapwholesalejerseysstitched com |
| 388 | cheapwholesalemalltrade.com | xiao liu | 10988044@qq com |
| 389 | cheapwholesalenfljerseyschina.com | WhoisGuard | 88c053fbaad94c418b48ae28dfa5eb63 protect@whoisguard com |
| 390 | cheapwjerseys com | joseph papallo | ukouens888@hotmail com |
| 391 | cheap-youthnfljerseys.com | hua kangeng | mensie589@163 com |
| 392 | chicagobears2012 com | pt zx | ptsjzx_2012@163 com |
| 393 | chicagobearsshop org | ajctrade | 398877482@qq com |
| 394 | chicagobearsshop.us | Lisa McCormick | manager@chicagobearsshop us |
| 395 | chiefsjerseystore.com | ChenXiuQing | register@chiefsjerseystore com |
| 396 | chinagoodseller.com | lihong chen | shopsmic@hotmail com |
| 397 | chinajerseyfactory net | jianzhen huang | andyhjz@163 com |
| 398 | chinajerseys2013 com | DAVID COVINGTON | info@chinajerseys2013 com |
| 399 | chinajerseyszone.com | carty | cartylee85@gmail com |
| 400 | chinamadewholesale.com | madewholsale | cheaptchina@yahoo com |

|  | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 401 | china-nfljersey.com | mo shounao | kjdsfhjkhf@163 com |
| 402 | chinanfljersey us | Francisco Hernandez | info@chinanfljersey us |
| 403 | chinanfljerseyshop com | Zheng huaxi | sobuybuy@163 com |
| 404 | chinanfljerseysnike.com | liu guan | zhaoyun7979@hotmail com |
| 405 | chinanfljerseyswholesale.net | nfl jersey | 2217867165@qq com |
| 406 | chinanikecheap.com | Brandon McGilley | info@chinanikecheap com |
| 407 | chinanikenfljerseyssale.com | xin yi | 1317544496@qq com |
| 408 | chinausajerseysworld com | da han | dahan201209@hotmail com |
| 409 | chinawholesalejersey.com | Christsewna Brown | Hwrvellbrowewn@gmail com |
| 410 | chinawholesalejerseys.us | Cordrick Landry | sale@chinawholesalejerseys us |
| 411 | chjerseys info | jianhuda | 836ww88@qq com |
| 412 | chjerseys.net | telephone | 11111@qq com |
| 413 | cityjerseysusa com | Huang xiu porphyrite | cityjerseysusa@hotmail com |
| 414 | cjerseys.com | PrivacyProtect org | contact@privacyprotect org |
| 415 | classiccheapnfljerseys.com | Lu Jin Zhao | xiaoluzhuan@sina cn |
| 416 | classicnbajerseysshop.com | Xu Mei | daenghui@163 com |
| 417 | classicnbajerseysstore com | PrivacyProtect org | contact@privacyprotect org |
| 418 | classicnfljerseyscheap com | liqingshan | dafniek@163 com |
| 419 | classicnfljerseysoutlet com | Sdg Dg | classicnfljerseysoutletcom@yahoo com |
| 420 | clevelandbrownsjerseycn.com | Mason Smith | Mason1Smith@163 com |
| 421 | clevelandbrownsnflshop.com | Jodiah castro | manager@clevelandbrownsnflshop com |
| 422 | clevelandbrownsnflstore com | Jodiah castro | register@clevelandbrownsnflstore com |
| 423 | collectcheapnfljerseys.com | Andre Anderson | info@collectcheapnfljerseys com |
| 424 | collectcheapnfkenfljerseys.com | derrick rogers | info@collectcheapnfkenfljerseys com |
| 425 | collectnikenfljerseyswholesale.com | Jennifer Grossi | info@collectnikenfljerseyswholesale com |
| 426 | coltsjerseyproshop.com | Jerry Kurt | info@coltsjerseyproshop com |
| 427 | coolcheapjerseys.com | joseph papallo | ukouens888@hotmail com |
| 428 | customcheapnfljersey.com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 429 | customfootballjerseys us | domans admin | melodyjones2121@hotmail com |
| 430 | customizedjerseyscheap com | liutao hai | customizedjerseyscheap@yahoo com |
| 431 | customizedjerseyshome com | huang sheng | 361895724@qq com |
| 432 | customizedjerseysonline com | Jieping Hai | customizedjerseysonline@hotmail com |
| 433 | customizednikenfljerseys.com | Adam Toman | shop5588@gmail com |
| 434 | customjerseyoshop com | oufeng cai | offical2008@163 com |
| 435 | customjerseymall.com | fangsi ma | badleymxk@hotmail com |
| 436 | customjerseyscenter.com | fangsi ma | badleymxk@hotmail com |
| 437 | customjerseysinchina.com | xie sheng | 330924695@qq com |
| 438 | customjerseystore.org | Wilfrid Headley | 1250411274@qq com |
| 439 | customnfljersey2012.com | yao wang | abc49101@163 com |
| 440 | custom-nfljerseys info | kou chuanglang | rolandoprut614@hotmail com |

|  | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 441 | customnfl-jerseys.info | kuang chudian | vitobarry717@hotmail.com |
| 442 | customnfljerseysell.com | ma qifeng | webmaster@foxmail.com |
| 443 | customnfljerseysuk.info | ao qiaopin | howardenid48@163.com |
| 444 | cwholesalejerseys.net | terry jame | terry_zhang990@gmail.com |
| 445 | dallas-cowboysjerseys.info | lai chunneng | rogeliocarey25@hotmail.com |
| 446 | dallascowboyspro-shops.com | lin ruidai | jndkljajfikj@163.com |
| 447 | dealsjerseys.com | jerseys deal | jerseysdeal@gmail.com |
| 448 | denverbroncosjersey.com | douglas fernandes | sale@denverbroncosjersey.com |
| 449 | denverbroncojersey.us | kellenn hsi | 314167127@qq.com |
| 450 | denverbroncosnflproshop.com | Jodiah castro | info@denverbroncosnflproshop.com |
| 451 | denverbroncosofficialshop.com | Jodiah castro | register@denverbroncosofficialshop.com |
| 452 | denversticket.com | chenliang | 130384858@qq.com |
| 453 | detroitlionsjerseys-authentic.com | wu ran | 461463327@qq.com |
| 454 | detroitlionsnflshop.com | Jodiah castro | register@detroitlionsnflshop.com |
| 455 | dfjerseys.com | dafu | adnsm@hotmail.com |
| 456 | dhlcheapnfljerseys.com | zhang jun lin | 415358236@qq.com |
| 457 | discountjerseys4shop.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 458 | discountjerseyscn.com | Barbara fink | discountjerseyscn@gmail.com |
| 459 | discountjerseysforsale.com | lian guo | 274153224@qq.com |
| 460 | discountjerseysinchina.com | zhang hua | 40124333656@qq.com |
| 461 | discountnfljerseysau.info | lang chua | samuelknight37@hotmail.com |
| 462 | discountnfljerseysonline.com | nfddgdfgfd ghbhdfgh | 1564785645676g@163.com |
| 463 | discountnfljerseysonline.net | Guo Ping Ke | fhuejke@163.com |
| 464 | discount-nfl-jerseys-on-sale.com | gong sunquan | 1582640646@qq.com |
| 465 | discount-nfl-jerseys-shop.com | ma qifeng | 1582640646@qq.com |
| 466 | displaynfljerseysonline.com | lihaliha | 5656153@qq.com |
| 467 | distributornfljerseys.com | zhan xun | urlzhanxun@163.com |
| 468 | dolphinsjerseysshop.com | Dolores McEntire | info@dolphinsjerseysshop.com |
| 469 | dolphinsproshop.us | Tracey Quast | manager@dolphinsproshop.us |
| 470 | eagles-jerseys-store.com | nancy love | 151670236@qq.com |
| 471 | eajerseys.com | xian han | e-trade21@hotmail.com |
| 472 | eanfljerseys.com | xianhan | e-trade21@hotmail.com |
| 473 | eanfljerseys.net | xianhan | e-trade21@hotmail.com |
| 474 | easycheapjerseys.com | zhengbingjian | foreverseller@hotmail.com |
| 475 | easynfljerseys.com | donggan chaoren | kyrre@163.com |
| 476 | ecnflwholesale.com | mucheng | fansoon@sina.cn |
| 477 | ehosports.com | Huang Xiaosen | 19191224@163.com |
| 478 | elitefanatics.com | li binan | elitefanaticsservice@gmail.com |
| 479 | elitefootballs.com | zhu bian | elitefootballservice@gmail.com |
| 480 | elite-nfljerseys.com | guang zhou yong fu ji suan ji ke ji gong si | objjob2015@hotmail.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 481 | elitenfljerseys.net | sally harrison | buynewwatch@hivaserver.com |
| 482 | everjerseys.com | joseph papallo | ukouens888@hotmail.com |
| 483 | expertnfljerseys.com | zhan xun | urlzhanxun@163.com |
| 484 | fakeauthentcnfljerseys.net | yu tengji | cannabruce@hotmail.com |
| 485 | fakenfljerseys.info | li cuankuan | caseyklein12@hotmail.com |
| 486 | fakenikeshoes.com | Online Store Co., Ltd | huanghairusedcar@hotmail.com |
| 487 | fannflshop.com | liu shan | liushanmv1561@hotmail.com, encross8@hotmail.com |
| 488 | fanonlineshop.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 489 | fans2013.com | chen zhixiong | 443684055@qq.com |
| 490 | fansclubjerseys.com | CaiLiMing | rqb@dingdian.cn |
| 491 | fansjerseyszone.com | jessica cartly | cartylee85@gmail.com |
| 492 | fanzcity.com | chen jing | fanfan1565@sina.com |
| 493 | fapcc.us | Laurie Evanisko | kareenlucky@gmail.com |
| 494 | fashionjerseystrade888.com | xiao liu | 10988044@qq.com |
| 495 | fashionnfljerseys.com | hu wu | nanchong321@126.com |
| 496 | fastnfljerseys.com | donggan chaoren | kyrre@163.com |
| 497 | finalsjerseys.net | meiqin wu | sammi@yahoo.cn |
| 498 | firstnfljerseysshop.com | Fu Zhi Qiang | damacuc@163.com |
| 499 | firstnfljerseysstore.com | zheng peng | fengtangx@sina.cn |
| 500 | fodboldstovler-billige.com | Whois Privacy Protection Service, Inc | fodboldstovler-billige.com@protecteddomainservices.com |
| 501 | fodboldstovler-billige.net | mekki oussama | leefootball@163.com |
| 502 | footballfanaticsjerseys.com | huang zhi xiong | 728269721@QQ.COM |
| 503 | footballfanaticsstore.com | xiao lin | 2421645800@qq.com |
| 504 | football-jerseys-sale.com | Yu Zhou | fljerseys@163.com |
| 505 | forcejerseys.com | HuangXiuYing | 1050271211@qq.com |
| 506 | forjerseys.com | asdjahsd | jiaxiaochun12345@126.com |
| 507 | fromchinajerseys.com | WhoisGuard, fangxi | 4851304bcf9b4b5f90451c3908e0e974.protect@whoisguard.com, bestwholesalers@hotmail.com |
| 508 | gamejersey.net | yao wang | abc49101@163.com |
| 509 | gamejerseyscheap2012.com | domains admin | melodyjones2121@hotmail.com |
| 510 | gamejerseysshop.com | sports sdfss | 47705633@163.com |
| 511 | gdstorejerseys.com | jinyang | jinyang7811@163.com |
| 512 | getcheapnikenfljersey.com | david snyder | info@getcheapnikenfljersey.com |
| 513 | getjerseyscheap.com | huang san qiang | cheapestjerseysonsale@hotmail.com |
| 514 | getjerseyschina.com | Tom Habby | info@getjerseyschina.com |
| 515 | getnfljerseyschina.com | Rob Zappia | info@getnfljerseyschina.com |
| 516 | getnflwholesale.com | baicheng | fansoon@sina.cn |
| 517 | getnikenfljerseyscheap.com | Scott Cashin | info@getnikenfljerseyscheap.com |
| 518 | getnikenfljerseyschina.com | Paul Hildebrand | info@getnikenfljerseyschina.com |
| 519 | getnikenfljerseyswholesale.com | Ashley Morgan | info@getnikenfljerseyswholesale.com |
| 520 | getwholesalenfljerseys.com | Michael Shaw | info@getwholesalenfljerseys.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 521 | giantjerseys.net | guiyang gao | gaoguiyang88@sina.com |
| 522 | godcheapnfljerseys.com | ma dahai | 9876512313@qq.com |
| 523 | goodnflfamily.com | HuangXiuYing | fdsgfdgd@qq.com |
| 524 | gowholesalejerseys.com | joseph papallo | ukouens888@hotmail.com |
| 525 | grabjersey.com | Baohua Chen | baobao0929@gmail.com |
| 526 | grandjerseys.com | Cai Xiaoping | grandjerseys@hotmail.com |
| 527 | greatdiscountnfljerseys.com | lalahuututy | 5656153@qq.com |
| 528 | greatnfljerseysmall.net | WHOIS AGENT | Whoisprotection@topvhost.com |
| 529 | greenbaypackersprojerseys.com | lin yang | 1163552143@qq.com |
| 530 | greenbaypackers-proshops.com | bian gehong | verbennu@163.com |
| 531 | groupjerseys.com | Group jerseys | 14308934@qq.com, jerseysdeal@gmail.com |
| 532 | halleyjerseys.com | HuangXiuYing | fdsgfdgd@qq.com |
| 533 | halojerseys.com | Lin shank States | halojerseys@yahoo.com |
| 534 | hello4jerseys.com | huang sheng | 361895724@qq.com |
| 535 | hellocheapjerseys.com | Chen Xin | robertlove911@gmail.com |
| 536 | highqualityjersey.com | wu binbin | wu_boss2011@hotmail.com |
| 537 | hightimejerseys.com | chenyipeng | yo1212121@163.com |
| 538 | higuge.info | kevin lee | gugebusiness@gmail.com |
| 539 | hihıc.com | Zhang san | dfsfdsdfsd@sdf.com |
| 540 | honestcheapnfljerseys.com | John McAninch | info@honestcheapnfljerseys.com |
| 541 | honestsupplyjerseys.com | Caleb Kass | info@honestsupplyjerseys.com |
| 542 | honestwholesalenike.com | tom gilmour | info@honestwholesalenike.com |
| 543 | hotcustomjerseys.com | xie sheng | 330924695@qq.com |
| 544 | hot-jerseys.net | partricia Smith | hotjerseys@gmail.com |
| 545 | hotnflcheapjerseys.us | Ribera Sesma | ebum1fg@yahoo.com |
| 546 | hotwholesalejerseys.com | miao chen | chenmiao01c2@gmail.com |
| 547 | houseofnfl.com | huang qing | houseofnfl@hotmail.com |
| 548 | houston-texansjerseys.info | lv diamei | brendanforbe410@hotmail.com |
| 549 | houstontexansshop.us | ronnie hood | manager@houstontexansshop.us |
| 550 | hydejerseys.com | yangc henye | hydejerseys@qq.com |
| 551 | icheapnfljerseys.com | niu fa | niufa1985@hotmail.com |
| 552 | i-china-factory.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice.org |
| 553 | importnfljerseys.com | Contact Privacy Inc. Customer | importnfljerseys.com@contactprivacy.com |
| 554 | indianapoliscoltsnflshop.com | Jodiah castro | register@indianapoliscoltsnflshop.com |
| 555 | indianapoliscoltsnflstore.com | Jodiah castro | register@indianapoliscoltsnflstore.com |
| 556 | indianapoliscoltsshop.us | Sergio Meza | manager@indianapoliscoltsshop.us |
| 557 | infljerseysupplys.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice.org |
| 558 | jacksonvillejaguarsshop.us | Jesse Ramirez | manager@jacksonvillejaguarsshop.us |
| 559 | jennynfljerseys.com | jenny loop | Wholesalecheapnfljerseys@hotmail.com |
| 560 | jersey09.net | hongwu | gomysupplier@live.cn |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 561 | jerseycheapwholesal com | Logan Williams | LoganWilliams21s2@163 com |
| 562 | jersey-factory-outlet com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 563 | jerseyforus.com | hong wu | gomysupplier@live cn |
| 564 | jerseyforusa.com | jinyang | jnyang7811@163 com |
| 565 | jersey-kingdom.com | jersey-kingdom com | jersey-kingdom@hotmail com |
| 566 | jersey-nike com | Ye Yincheng | 1963825650@qq com |
| 567 | jerseys200 com | CaiLiMing | fsdgdsg@qq com |
| 568 | jerseys-2012-shop.com | xiao lin | 2421645800@qq com |
| 569 | jerseys-2013 com | liu ye | webmaster@foxmail com |
| 570 | jerseys4online com | zhang xiao jie | 361895724@qq com |
| 571 | jerseys4sale.us | John Bash | nick wo@qq com, jefforder98@gmail com |
| 572 | jerseys777.com | Mr Chen | 443684055@qq com |
| 573 | jerseys90 net | wefsd sd d | 14308934@qq com |
| 574 | jersey-saleonline com | jiansan guo | 12345678@qq com |
| 575 | jerseysall com | zhang sanfeng | 14308934@qq com |
| 576 | jerseysamerica com | siman | huidfye@163 com |
| 577 | jerseysaol net | yushan dai | 786862759@qq com |
| 578 | jerseys-b2c com | donggan chaoren | kyrre@163 com |
| 579 | jerseysbestwebsite.com | carly | cartylee85@gmail com |
| 580 | jerseysbillga.net | liu bing | bestnikesale@gmail com |
| 581 | jerseysblack.com | ronnie cheng | ronniehandbags@gmail com |
| 582 | jerseyscheap biz | yanyan li | 534565694@qq com |
| 583 | jerseyscheapcc.com | liu zhiping | jerseyscheapcc@gmail com |
| 584 | jerseyscheapmall.com | WhoisGuard | 82d9c4bc471d4d0f8b801c589967961a protect@whoisguard com |
| 585 | jerseys-cheap-sales com | CARY Leonard | caryleo2083@live com |
| 586 | jerseyscheapvips com | lixiaolixiao | 5656153@qq com |
| 587 | jerseyscheapwhole com | wang zeng | uertyun@yahooo com |
| 588 | jerseyschinafactory com | WhoisGuard | c265714d063c4f0c9a248e08cb7f3767 protect@whoisguard com |
| 589 | jerseyschinamade.com | WhoisGuard | 9bee0f845e964cabaa9892261b8b7135 protect@whoisguard com |
| 590 | jerseyschinamall com | zhu tian | 1350313761@qq com |
| 591 | jerseyschinasale.com | carly | cartylee85@gmail com |
| 592 | jerseyschinasupplier com | Paolo Addano | tthypp000@gmail com |
| 593 | jerseyschoice com | JeremyJerseys | cashsoldier888@gmail com |
| 594 | jerseyscluebonline com | lihaidao | lihaidao2002@163 com |
| 595 | jerseyscnstore.com | xiangfeng qiu | qxf1547@qq com |
| 596 | jerseysdealer.com | wu zhang | wuzhangcq@gmail com |
| 597 | jerseys-ebay com | meihua chen | syacoo@163 com |
| 598 | jerseysfactory org | huang yan zhen | andyhyz@163 com, hjun04@163 com |
| 599 | jerseysfactory4u.com | cai xiaojie | 1552966976@qq com |
| 600 | jerseysfactorychina.com | dai xiaoming | 4014336561@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 601 | jerseysfornike com | lin jianpan | lion9789@sina com |
| 602 | jerseys-fox.com | Cai,LiMing | VXVVV@sfaga cn |
| 603 | jerseysfromchina99.com | yizhong chen | suprafootwear140@gmail com |
| 604 | jerseysgifts com | qi zhang | hx20100515@qq com |
| 605 | jerseysgoedkoop com | wu ming | qsdd@hotmail com |
| 606 | jerseysgogo.com | huang sheng | right20@163 com |
| 607 | jerseysgoodsus.com | Cai Li Bin | jerseysgoodsus@yahoo com |
| 608 | jerseyshop001.net | xian han | e-trade21@hotmail com |
| 609 | jerseyshop01 com | xian han | e-trade21@hotmail com |
| 610 | jerseyshop2012-kolb com | zhou qing | hollygojzx@hotmail com |
| 611 | jerseyshops.org | xiongjie wang | upshoe@163 com |
| 612 | jerseysinchinamade com | carty | cartylee85@gmail com |
| 613 | jerseysitalia net | liu bing | bestnikesale@gmail com |
| 614 | jerseysjersey com | US Jerseys Trade Co ,Ltd | 1297804420@qq com |
| 615 | jerseysleague.net | Zhifang Huang | zf-h@163 com |
| 616 | jerseysleague.us | Zhifang Huang | zf-h@163 com |
| 617 | jerseysmaster.net | Priscilla Shaftesbury | naomigh@yeah net |
| 618 | jerseysmost com | Davelin | service@jerseysmost com |
| 619 | jerseysnetbutikk.com | wu ming | qsdd@hotmail com |
| 620 | jerseysnflcheapest.com | baicheng | fansoon@sina cn |
| 621 | jerseysnflsale net | Shea Shelton | SheasoShelton@yahoo cn |
| 622 | jerseysnflstore com | da tangda | 1578424@qq com |
| 623 | jerseysnpabckswholesale com | James Bouma | gracdfulhats@hotmail com |
| 624 | jerseysoncheap.com | hai lin | 759525089@qq com |
| 625 | jerseysonia.com | hong wu | gorrysupplier@live cn |
| 626 | jerseysonlineshop.com | zhu zhixue | zzx_zp@hotmail com |
| 627 | jerseysparadise.com | liumingming | liumingming003@163 com |
| 628 | jerseyspay com | lin hai | 759525089@qq com |
| 629 | jerseysproducts com | meiqin wu | samm@yahoo cn |
| 630 | jerseysproducts net | meiqin wu | samm@yahoo cn |
| 631 | jerseyssale4 com | feitianyyoyi | zonghebao123@163 com |
| 632 | jerseyssale4you.com | balang gu | tornatoreyby@hotmail com |
| 633 | jerseysshop001.net | xian han | e-trade21@hotmail com |
| 634 | jerseysshop01.net | xian han | e-trade21@hotmail com |
| 635 | jerseysshopchina.com | lu hongsheng | 33864864@qq com |
| 636 | jerseysshops-nfl.com | Cai LiMing | jerseysshops-nfl@qq com |
| 637 | jerseyssolddiscount.com | weili | 5656153@qq com |
| 638 | jerseysstorecn.com | Logan Williams | LoganWilliams21s2@163 com |
| 639 | jerseysstoreinc com | FJR | fossick@126 com |
| 640 | jerseysstous com | cai xiaojie | 1552966976@qq com, pyshop83@pyshop83 us1 ptgdc net |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 641 | jerseyswebsite.com | Paolo Addano | tthypp000@gmail com |
| 642 | jerseys-wholesale.com | Alyssa Demontiney | alyssamimi@hotmail com |
| 643 | jerseyswholesalers.us | samantha Stanczak | samanthastanczak21@yahoo com |
| 644 | jerseysws com | wefsd sd d | 14308934@qq com |
| 645 | jerseysyahoo.com | chenzhi | jerseysyahoo@hotmail com |
| 646 | jerseysyoulove.com | Lin Binbin | jerseysyoulove@hotmail com |
| 647 | jerseyqtmall.com | chen zhixiong | 443684055@qq com |
| 648 | jersey-usabuy.com | fff df | dgege@yahoo com |
| 649 | jerseywholesaleclubs com | prosper | prosper666@163 com |
| 650 | jersey-wholesaler com | quyongfu | b9704@126 com |
| 651 | jerseysshopping com | zhang lin | zhengfengy@yeah net |
| 652 | jetsjerseysstore.com | LinRuiRun | sale@jetsjerseysstore com |
| 653 | joeflaccojerseyravens com | huang taike | kingy@foxmail com |
| 654 | joy-jerseys.net | daijianhu | 836ww88@qq com |
| 655 | kaalee us | wenshen weng | nicetradepro@hotmail com |
| 656 | kansas-city-chiefs-shop com | hai dafu | 1582640646@qq com |
| 657 | kidsnfl-jerseys info | cao quanchong | jennajack46@163 com |
| 658 | knightjerseys com | Cai LiMing | knightjerseys@qq com |
| 659 | lastkingssnapbackss com | LK | lastkingssnapbacks@gmail com,snapbackstoyou@gmail com,snapbackshong@gmail com |
| 660 | light-jerseys com | chenzhong | 505175638@qq com |
| 661 | likenflwholesale us | dargan rebecca | partyh@ymail com |
| 662 | likesportshop.com | hong wu | gomysupplier@live cn |
| 663 | linknfljerseys com | wan zhong | 653215030@qq com |
| 664 | linknfljerseys.net | wan zhong | 653215030@qq com |
| 665 | lionsteamjerseys com | xiao lin lin | 2421645800@qq com |
| 666 | listnfljerseys com | zhongbingjian | foreverseller@hotmail com |
| 667 | lovecheapjerseysnike.com | zhang yang | info@lovecheapjerseysnike com |
| 668 | malljerseys.com | terry jame | terry zhang990@gmail com |
| 669 | mallnfljerseys com | zhan xun | urlzhanxun@163 com |
| 670 | manycheapjerseys com | Ulloa Canales Ivan | jozeyork6243erg@yahoo com |
| 671 | mennfljerseys.com | hxtrade | fansoon@sina cn |
| 672 | mlbclassicjerseys.com | shan zhai | jehgeu@163 com |
| 673 | mlbdiscountjerseys.com | liu yang | hsaimdf@163 com |
| 674 | mlbfashionjerseys.com | meng baokang | mujdhe@163 com |
| 675 | mlbjerseysbuyonline com | liu yang | hsaimdf@163 com |
| 676 | mlbjerseyscheaponline net | Fu Zhi Qiang | damacuc@163 com |
| 677 | mlbjerseysdiscountprice com | liqingshan | dafruek@163 com |
| 678 | mlbjerseyssale2012 com | liu yang | hsaimdf@163 com |
| 679 | mlbjerseyssellonline.com | meng baokang | mujdhe@163 com |
| 680 | mlbjerseysshopus com | PrivacyProtect org | contact@privacyprotect org |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 681 | mlbjerseyswholesales.net | Fundacion Private Whois | 506169b26wyjkdt3@t02cduv4f7f99a255f64 privatewhois net |
| 682 | mlbonlinestore net | Xu Mei | daenghu@163 com |
| 683 | mlbsportsjersey com | Guo Ping Ke | fhuejke@163 com |
| 684 | mvpstarjerseys com | deng xiaoxiong | topdxx@gmail com |
| 685 | my-customs com | xu liang | 1582640646@qq com |
| 686 | myjerseyssupplier.com | | 0 shoes3232@hotmail com |
| 687 | mynflcheapjerseys.com | wudi | fansoon@sina cn |
| 688 | my-nfl-shop.com | ou yangfengti | 1582640646@qq com |
| 689 | nbabaseballjerseysus.com | zhou xiaomei | suibainad@163 com |
| 690 | nbajerseys2012.net | siman | huidfje@163 com |
| 691 | nbajerseysforcheap net | Guo Ping Ke | fhuejke@163 com |
| 692 | nbajerseysx2012 com | Hayes Fremont | admin@nbajerseysx2012 com |
| 693 | nbausastore com | qiang wang | wyq3088@163 com |
| 694 | nbawholesalejerseys.com | duanxiang he | jhueudm@163 com |
| 695 | need2013.com | jone godad | good131zxh@gmail com |
| 696 | new2012nfljerseys com | hu wu | nanchong321@126 com |
| 697 | newcheapnfljerseysale.com | weng zuhua | hero-wzh@163 com |
| 698 | newera-capsoutlet com | Jose Reyes | seyland2001uk@hotmail com |
| 699 | newerafreeshipping com | xiao lin | 2421645800@qq com |
| 700 | neweraonlinestore net | Duan Kang Jun | wanlhue@163 com |
| 701 | newerashats.com | chen lin | lion9789@sina com |
| 702 | neweravenditaonline.com | xiaolan sun | fehigkr@163 com |
| 703 | newfalconsuniforms us | admin domains | info@newfalconsuniforms us |
| 704 | newjerseysshop.org | wang xiong jie | upshoe@126 com |
| 705 | newjerseysstyle com | zheng zhenying | 271690455@qq com |
| 706 | newnfljerseyshotsale.com | cha jianjun | zheyuanxian@163 com |
| 707 | newnfljerseysonline.com | PrivacyProtect org | contact@privacyprotect org |
| 708 | newnfljerseyswholesale.com | qqweb qqweb | 940741447@qq com |
| 709 | newnfljerseyswholesale.net | You Cheng Bin | tangchengcu@sina com |
| 710 | newnflshop.us | gin linyun | congxian665220@sohu com |
| 711 | newnhljerseysonline net | Xu Mei | daenghu@163 com |
| 712 | newnikenfluniforms2012 com | kuai jie | NEWNIKENFLUNIFORMS2012@yahoo com |
| 713 | neworleanssaintsjerseyshop.com | Steven Alfkre | sale@neworleanssaintsjerseyshop com |
| 714 | neworleanssaintsproshop.com | todd french | manager@neworleanssaintsproshop com |
| 715 | newuniformsus.com | xiao huang | nancy20888@yahoo cn |
| 716 | newwholesalenikenfljerseys.com | William Taverna | info@newwholesalenikenfljerseys com |
| 717 | newyorkgiantsproshop.com | shawn johnson,Loujiulu, Weng Dong | manager@newyorkgiantsproshop com, officialnfl@hotmail com |
| 718 | newyorkjetsshop us | Hubert Roybal | manager@newyorkjetsshop us |
| 719 | nfjerseyswholesaleonline.com | LiuMin | goosdjobyeah@126 com |
| 720 | nfl-18 com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 721 | nfl2012jersey com | zhou sheng | zouqf88@126 com |
| 722 | nfl2012nikejerseys com | cha guliu | servrrfe58@163 com |
| 723 | nfl-2013 com | gong sunmei | 1582640646@qq com , servicebestjerseys@gmail com |
| 724 | nfl-2013.us | yang shuhua | www 1582640646@qq com |
| 725 | nfl4s com | Whois Privacy Protection Service, Inc | nfl4s com@protecteddomainservices com |
| 726 | nfl4usa com | liu ye | webmaster@foxmail com |
| 727 | nfl69 com | ntanta chen | 14276184@qq com |
| 728 | nflactivity com | tangban pei | thanaswfb@hotmail com |
| 729 | nflallstarjerseyssale com | duanxiang he | phueudm@163 com |
| 730 | nflbearsjerseyproshop.com | Cai Wu Ren | 66864114@qq com |
| 731 | nflbearssite com | ChenXiuQing | register@nflbearssite com |
| 732 | nfl-best-jerseys.com | guang guang | 1508233836@qq com |
| 733 | nflbroncossite.com | ChenXiuQing | manager@nflbroncossite com |
| 734 | nflbroncostoreonline.com | Humphrey Monika | jarrettbush1708@hotmail com |
| 735 | nflbuyonline.com | zes | fansoon@sina cn |
| 736 | nflcanadaca info | dang ruoreng | mohammedlang24@hotmail com |
| 737 | nflcardinalsjerseyshop com | CHARLES THOMAS | sale@nflcardinalsjerseyshop com |
| 738 | nflcheapjerseysoutlet com | meng baokang | mujdhe@163 com |
| 739 | nflcheapjerseyssale net | jinpeng xiao | 1027898055@qq com |
| 740 | nflcheapjerseywholesale com | wu binbin | wu_boss2011@hotmail com |
| 741 | nfl-china-jerseys com | guang guang | 1508233836@qq com |
| 742 | nflchinastore.com | HuangXiuYing | fdsgfdgd@qq com |
| 743 | nflchinese.com | hai dafu | 1582640646@qq com |
| 744 | nflchinstmaswar com | kobe leberon | xiaoluaaaa@gmail com |
| 745 | nflclan.com | Contact Privacy Inc  Customer | nflclan com@contactprivacy com |
| 746 | nflclassicjerseys.com | liu yang | hsaimdf@163 com |
| 747 | nflcnshop net | xiangfeng qiu | qxf1547@qq com |
| 748 | nflcnstore com | xiangfeng qiu | qxf1547@qq com |
| 749 | nflcost com | duchang zhu | awwckwre@hotmail com |
| 750 | nflcowboysgear.com | li qiyan | 163dashen@163 com |
| 751 | nflcs.com | xu liang | 1582640646@qq com |
| 752 | nfl-customjerseys.info | yin kuanse | frankholder716@hotmail com |
| 753 | nfldir.com | gin linyun | congxian665220@sohu com |
| 754 | nfldiscount2012-jersey com | zhou qing | holliygojzx@hotmail com |
| 755 | nfldolphinssite.com | ChenXiuQing | manager@nfldolphinssite com |
| 756 | nfldown.com | guang guang | 1508233836@qq com |
| 757 | nfleasy com | chenyusheng | fansoon@sina cn |
| 758 | nflelitejerseywholesale.com | wang lei | jerseyschina@gmail com |
| 759 | nfl-express com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 760 | nflfashionjerseyssale com | meng baokang | mujdhe@163 com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 761 | nflfire com | li yang | 2684455499@qq com |
| 762 | nflfootballfans.net | liu xiaoming | xiaoming54655@yahoo com |
| 763 | nfl-footballjerseys.info | ying kuangcu | freddybyrd1229@hotmail com |
| 764 | nflfront com | Ritchie jone | 1529726088@qq com |
| 765 | nflgiantsjersey.org | Sean Wilkinson | 1653478211@qq com |
| 766 | nflgoodshop.com | Su Dandan | nflgoodshop@gmail com, nflgoodshop@hotmail com, amw770880@hotmail com |
| 767 | nflhere.us | m i | heyom4esmf@163 com |
| 768 | nflinchinasale.com | lu hongsheng | 33864864@yahoo cn |
| 769 | nflinchinashop.com | Yu Gouling | tradeadd@yahoo com cn |
| 770 | nflinshop net | TAO ZHANG | styloliveuk@gmail com |
| 771 | nflinus us | alvarez reggie | monator@hotmail com |
| 772 | nfljers com | liu ye | webmaster@foxmail com |
| 773 | nfljersesymart com | chen lin | suyi@hotmail com |
| 774 | nfljersey2012.net | hua rong | 70494035@qq com |
| 775 | nfljerseyclearance.org | Andrea Shirley | andreashirley817@yahoo com |
| 776 | nfljerseyclearances com | FanGen | todayisto@126 com |
| 777 | nfljerseyclub com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 778 | nfljerseyclubs.com | LinRuiRun | info@nfljerseyclubs com |
| 779 | nfl-jersey-factory.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 780 | nfljerseyonlineshop.org | ning meng | nfljerseyonlineshop@gmail com |
| 781 | nfljersey-on-sale com | luming liu | nfljersey-on-sale@hotmail com |
| 782 | nfljersey-outlets.com | ni shuanshuo | hkjlhkljhlkhl@163 com |
| 783 | nfljerseyoutlets us | ChengshuangLi | aki789@qq com |
| 784 | nfljerseys07 com | WhoisGuard | 532326c3750640708f2340a9730952ea protect@whoisguard com |
| 785 | nfljerseys08.com | gong sunquan | 1582640646@qq com |
| 786 | nfljerseys2012online com | Lin Bin | zbdomain@gmail com |
| 787 | nfljerseys23 com | Li xiaolu | lixiaolu229@hotmail com |
| 788 | nfljerseys2u com | juste fourou | 020556029464@qq com |
| 789 | nfljerseys4all com | jinyang | jinyang7811@163 com |
| 790 | nfljerseys7 com | chenliang | 130384858@qq com |
| 791 | nfljerseysamerica com | hu wu | nanchong321@126 com |
| 792 | nfljerseysapparel.com | binzhuang | 109227583@qq com |
| 793 | nfljerseysauthenticcheaper com | lirenzhilrenzhilirenzhi | xun-renzhi@163 com |
| 794 | nfljerseysauthenticwholesale com | Cai LiMing | fsdgdsg@qq com |
| 795 | nfljerseysbrg.com | hxtrade | fansoon@sina cn |
| 796 | nfljerseyscanadaca.net | zheng baihuang | elvisfrankann@hotmail com |
| 797 | nfljerseyscheap2013.com | jonezhuang | 191041195@qq com |
| 798 | nfljerseyscheapchina.net | KE QI CHENG | 4014336561@qq com |
| 799 | nfljerseyscheapjerseys us | jack cheng | Jerseys8899@hotmail com |
| 800 | nfljerseyscheapmall net | andre touchette | andretouchetteznyfmc@yahoo com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 801 | nfljerseyscheapmall.org | Frederick Tremblay | FrederickTremblayerdjqh@yahoo.com |
| 802 | nfljerseyscheapshop2012.com | HuangChengJin | 328141578@qq.com |
| 803 | nfljerseyscheapsite.com | qianbing | fansoon@sina.cn |
| 804 | nfljerseyscheapsite.us | McIntyre Justin | xefargin@hotmail.com |
| 805 | nfljerseyschina9.com | ywen chen | suprafootwear141@gmail.com |
| 806 | nfljerseyschinacheap.us | Louis R Bell | louisrfgythbell@teleworm.us |
| 807 | nfljerseyschinacontrol.com | Daniel Ramirez | info@nfljerseyschinacontrol.com |
| 808 | nfljerseyschinasupply.us | Louis R Bell | louisrfgythbell@teleworm.us |
| 809 | nfljerseyschinawholesales.com | Christoper Viorel | christoperviorel@aol.com |
| 810 | nfl-jerseys-classic.com | hu wu | nanchong321@126.com |
| 811 | nfljerseyscnhome.com | Alta Schnabel | gselleof@yeah.net |
| 812 | nfljerseyscoming.com | Tian Yanying | nfljerseyscoming@hotmail.com |
| 813 | nfljerseysdiscountcode.com | jonezhuang | 191041195@qq.com |
| 814 | nfljerseysdistribut.com | zhan xun | urlzhanxun@163.com |
| 815 | nfljerseysea.com | zhang san | chenjunjun8@yahoo.com.cn |
| 816 | nfljerseysestore.com | huang yi | internatt@163.com |
| 817 | nfljerseyseuropeuk.info | you kunjian | donnyeaton23@hotmail.com |
| 818 | nfljerseysfactoryoutlet.org | Johnathan Sugimoto | johnathansugimoto@aol.com |
| 819 | nfljerseysfansedge.com | Neville Sinclair | meredithhu@yeah.net |
| 820 | nfljerseysfashion.net | caiping | jniamdf@163.com |
| 821 | nfljerseysfine.com | zhengbingjian | foreverseller@hotmail.com |
| 822 | nfl-jerseysforsale.org | ju kuaipang | sunnyannnta@hotmail.com |
| 823 | nfljerseysforsale2012.com | wangzeng | uertyun@yahoo.com |
| 824 | nfljerseysforsales.com | Li yangyang | liyangyang2012@hotmail.com |
| 825 | nfljerseysforsales.info | yu kuokuai | merlesutton924@hotmail.com |
| 826 | nfljerseysforsuperbowl.com | lirenzhilirenzhilirenzhi | xun-renzhi@163.com |
| 827 | nfljerseysgenuine.com | FanGen | todaysto@126.com |
| 828 | nfljerseysgobuy.com | fuxinbo | fansoon@sina.cn |
| 829 | nfljerseyshoponline.net | wu shang | shangwumaoyi@gmail.com |
| 830 | nfl-jersey-site.com | charlin30 | sanmao_30@qq.com |
| 831 | nfljerseyskindom.com | Huangzhi | goosdjobyeah@126.com |
| 832 | nfljerseyslist.com | zhengbingjian | foreverseller@hotmail.com |
| 833 | nfljerseysnew2012.com | zi hang | jolin8888@hotmail.com |
| 834 | nfljerseysnike2012.com | Chen Kulp | hengchangdz09@hotmail.com |
| 835 | nfljerseysnikestore.com | qu shen li | 334163254@qq.com |
| 836 | nfljerseysnkshop.com | yujanning yujanning | mgjskghajdnfghs@126.com |
| 837 | nfl-jerseys-offer.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice.org |
| 838 | nfljerseys-online.com | Fan Xiaolang | xiaolang@hotmail.com |
| 839 | nfljerseysonlines.info | yuan laceng | jamalmooney718@hotmail.com |
| 840 | nfl-jerseys-onlineshop.com | jingdakep | mbtshoessaleshop@126.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 841 | nfljerseysonlinestore2012.com | siman | huidfjie@163 com |
| 842 | nfljerseysonline-us.com | wu shang | shangwumaoyi@gmail com |
| 843 | nfl-jerseys-onsale com | zhou xiaomei | suibainad@163 com |
| 844 | nfljerseysonsales info | yue laisha | tomasrichmon922@hotmail com |
| 845 | nfljerseysorder com | jiancheng wu | 138502166@qq com |
| 846 | nfljerseysoutlet2012 com | Ali lin | houqiank@163 com |
| 847 | nfljerseysoutletes com | Simon Emmanuel | 5045250990@YAHOO COM |
| 848 | nfljerseysoutletonline.org | Johnathan Sugimoto | johnathansugimoto@aol com |
| 849 | nfljerseysoutletstores.com | Christoper Viorel | christoperviorel@aol com |
| 850 | nfljerseyspace com | Huangzhi | goosdjobyeah@126 com |
| 851 | nfljerseysprice com | xu shi | fenjdh@163 com |
| 852 | nfljerseyspros com | Jeremy Johnson | info@nfljerseyspros com |
| 853 | nfljerseysrodzone.com | PrivacyProtect org | contact@pnvacyprotect org |
| 854 | nfljerseysretailstore net | Liu Ren Xian | davuxianliu@163 com |
| 855 | nfljerseyss com | chenliang | 130384858@qq com |
| 856 | nfljerseys-sale info | zang lansheng | willisnielse25@hotmail com |
| 857 | nfljerseyssale.net | Jessica Sullivan | JessicaSullivan@sina cn |
| 858 | nfljerseyssaleforyou com | bhdgfvdgfd ghbhdfgh | 156456464276g@163 com |
| 859 | nfljerseyssaleonline.net | Liu Ren Xian | davuxianliu@163 com |
| 860 | nfl-jerseyssales com | gong chanci | constance951@hotmail com |
| 861 | nfl-jerseyssales.info | zhai langlue | dwightmeadow25@hotmail com |
| 862 | nfljerseyssell com | gaozhiqiang | 715179002@qq com |
| 863 | nfl-jerseys-shop.com | Lin qing | info@dingdian cn |
| 864 | nfljerseys-shops.info | zhan langduan | chadwickdill717@hotmail com |
| 865 | nfljerseysshops net | Guo Ping Ke | fhuejke@163 com |
| 866 | nfljerseysshopus.com | Xu Mei | daenghu@163 com |
| 867 | nfljerseysshopusa.com | meng baokang | mujdhe@163 com |
| 868 | nfljerseyssite.us | lin feshuang | xieyong@bigwww com |
| 869 | nfljerseyssteelers com | lijuan zheng | 595598888@qq com |
| 870 | nfl-jerseys-store com | liua jias | 26053074545432@qq com |
| 871 | nfljerseysstore2012 com | cha jianjun | zheyuanxian@163 com |
| 872 | nfljerseysstoreus info | zhang laofeng | otismckinney1230@hotmail com |
| 873 | nfljerseysstoreusa com | hu wu | nanchong321@126 com |
| 874 | nfljerseyssuply.com | Fundacion Private Whois | 507434b4dmc5cvzg@l02cduv4f7f99a255f64 private whois net |
| 875 | nfljerseys-supply.com | zhengfa xue,Chengyu | 593772588@qq com |
| 876 | nfl-jerseys-supply.us | nancy love | 151670236@qq com |
| 877 | nfljerseyssupplychina.com | derek fen | qqwebclr@hotmail com |
| 878 | nfljerseyssupplynike.com | michael chioda | info@nfljerseyssupplynike com |
| 879 | nfljerseystore2012 com | chenlou fu | 569486368@qq com |
| 880 | nfl-jersey-stote.us | song mingming | 3399874@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 881 | nfljerseystown com | WhoisGuard | 038446a2d6d546a3b6d32b3d6a19e5df protect@whoisguard com |
| 882 | nfljerseysupplier net | jersey supplier | 020556612644@qq com |
| 883 | nfljerseysupplycheap.com | jose meza | info@nfljerseysupplycheap com |
| 884 | nfljerseysupplychina com | Tara Hillegass | info@nfljerseysupplychina com |
| 885 | nfljerseysupplylegit com | Marcia Greene | info@nfljerseysupplylegit com |
| 886 | nfljersey-supplysale info | zhen lele | bernardotate922@hotmail com |
| 887 | nfljerseys-usa com | huang guyang | info@dingdian cn |
| 888 | nfljerseysusa.info | deng sace | ellisfleming924@hotmail com |
| 889 | nfljerseysusa.us | gui yang huang | 505174048@qq com |
| 890 | nfljerseysusawholesale com | lirenzhilirenzhilirenzhi | xun-renzhi@163 com |
| 891 | nfljerseysusawholesales.com | Long Xin | 68684114@qq com |
| 892 | nfljerseysussale.net | Fu Zhi Qiang | darnacuo@163 com |
| 893 | nfljerseyswholesaleall com | lixiaolixiao | 5656153@qq com |
| 894 | nfljerseyswholesalecompany com | lirenzhilirenzhilirenzhi | xun-renzhi@163 com |
| 895 | nfljerseys-wholesalers com | nie shuangbei | kjhkljhljhl@163 com |
| 896 | nfl-jerseys-wholesales com | b2cchina b2cchina | b2cchina@hotmail com |
| 897 | nfljerseysworldsale.com | lihaliha | 5656153@qq com |
| 898 | nfljerseysyes.com | chenyusheng | fansoon@sina cn |
| 899 | nfljerseyusa com | better lin | shoesclothes01@hotmail com |
| 900 | nfljerseyusa.us | yanyan li | 534565694@qq com |
| 901 | nfljersey-usabuy.com | dfg df | dgd2536@yahoo com |
| 902 | nfljerseyusaonline.com | s s | dgeg00xxe@yahoo com |
| 903 | nfljerseyusmall com | feng lin | 824535@qq com |
| 904 | nfljerseywholesale.info | diao saijia | borishamilto615@hotmail com |
| 905 | nfljerseywholesale us | Rick Greiber | service@nfljerseywholesale us |
| 906 | nfljetsofficialjerseyshop.com | tian wang | terry zhang990@gmail com |
| 907 | nfljerseysforcheapsale.com | weili | 5656153@qq com |
| 908 | nfl-kidsjerseys info | zheng lenggu | dominickschn49@hotmail com |
| 909 | nfl-low com | ma qifeng | 1582640646@qq com |
| 910 | nfllowcost com | wusha jia | navinmgz@hotmail com |
| 911 | nflmallonline.net | Heather Lawson | HeatheronLawson@sina cn |
| 912 | nflmensjerseys.com | liqingshan | dafniek@163 com |
| 913 | nflmerchandises info | zhi likuo | dankirby614@hotmail com |
| 914 | nflmile.com | xu kang | 1582640646@qq com |
| 915 | nflmine com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 916 | nflnewjerseys net | WhoisGuard | f093c6e004b5432387db8378495be820 protect@whoisguard com |
| 917 | nflnewjerseysupply.com | zuren murong | nunneleeex@qq com |
| 918 | nfl-new-shop.com | guang guang | 1508233836@qq com |
| 919 | nflnicestore com | meiqin wu | sammn@yahoo cn |
| 920 | nflnike info | ding sanhun | jeffsimpson922@hotmail com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 921 | nflnike-jersey.com | zhou gafa | yuemiemi@163 com |
| 922 | nflnikejerseyslimited com | Alvin Young | info@nflnikejerseyslimited com |
| 923 | nflnikejerseysm com | zhang qian, chengyu | 485738249@qq com, 550259509@qq com, nflnikejerseysm@gmail com |
| 924 | nflnikejerseysonline net | zhongyi liu | zhong80@foxmail com |
| 925 | nflnikejerseyspaypal com | pand od onsd | resshie@126 com |
| 926 | nflnikejerseyssupply com | Joe Boyles | info@nflnikejerseyssupply com |
| 927 | nflnikejerseystitched.com | Edward McKay | info@nflnikejerseystitched com |
| 928 | nflnikejerseysupply com | matt gonzales | info@nflnikejerseysupply com |
| 929 | nflnikejerseysvip.com | Erik Eastlund | info@nflnikejerseysvip com |
| 930 | nflnike-shop com | lipeng lin | 1372976450@qq com |
| 931 | nflnikexr.com | li xiao de | sale@nflnikexr com |
| 932 | nflnywholesale com | liuyajing | fansoon@sina cn |
| 933 | nflnywholesale net | liuyajing | fansoon@sina cn |
| 934 | nfl-officialjerseys.info | zhong lianjiu | jerryvalenzu24@hotmail com |
| 935 | nfloneshop com | xu liang | 1582640646@qq com |
| 936 | nflonly.com | li jiaguo | 2684455499@qq com |
| 937 | nfl-outletc.us | cargo jazz | abundantcargo5899@gmail com |
| 938 | nflpatriotsofficialjersey.com | KATHY DOYLE | 48e9c107b3b14b81b9aee9c21403309e protect@whoisguard com |
| 939 | nflpatriotsofficialjerseys com | Joseph Gullo | bb5a41292eca4ecf918e8a030286b7c9 protect@whoisguard com |
| 940 | nflpersonalized com | li jiaguo | 2684455499@qq com |
| 941 | nflproshopca.info | zhou liangkai | deandrechamb821@hotmail com |
| 942 | nflproshops.info | zhu liaolong | sterlingwats12@hotmail com |
| 943 | nflqualityjerseys.com | chenyusheng | fansoon@sina cn |
| 944 | nflquarterback.com | TAO HU | a1372706768@bb4f com |
| 945 | nflquick com | ou yangfengyo | 1582640646@qq com |
| 946 | nfl-real com | ma qifeng, Alice White | 1582640646@qq com, servicesportjerseys@gmail com |
| 947 | nflsaintsjerseys.com | ajctrade | 398877482@qq com |
| 948 | nflsaless com | asdjahsd | jiaxiaochun12345@126 com |
| 949 | nfl-sells.com | gong sunquan | zencart365@gmail com |
| 950 | nflsellus.com | wang wei | 2812669482@qq com |
| 951 | nflsellusa com | wang li | 52654845@qq com |
| 952 | nfl-services.com | hai dafu | webmaster@foxmail com |
| 953 | nflsforsale.com | qianbing | fansoon@sina cn |
| 954 | nflshoot.com | li ming | 2684455499@qq com |
| 955 | nflshop0.com | gong sunmei | 1582640646@qq com |
| 956 | nflshop365.com | Emily Weeks | 1653478211@qq com |
| 957 | nflshopclearance.com | lixiaolixiao | 5856153@qq com |
| 958 | nflshopcoupon net | yu zhuaisou | MINNESOTAVIKINGS-JERSEYS NET@msn com |
| 959 | nflshopmexico.com | leicuoduo | service@nflshopmexico com |
| 960 | nflshopnewyorkcity info | zhuang lieruo | forestburton814@hotmail com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 961 | nflshoppingonline com | hua zheng | louisvuitton120918@aol com |
| 962 | nflshopscom com | zang zeseng | jdfelsey578@hotmail com |
| 963 | nflshopseurope.com | mei shann | jrflhfjkh@163 com |
| 964 | nflshopshow com | duchang zhu | aiwickwre@hotmail com |
| 965 | nflshopsonline.net | sekety hiley | sweeket2nlq@163 com |
| 966 | nflshopuk info | zuo saoken | burtpate37@hotmail com |
| 967 | nfl-shopuk info | geng shidi | janfry717@hotmail com |
| 968 | nflshop-uk.info | gong bieruo | nickpittman24@hotmail com |
| 969 | nflshopwholesalejerseys.com | zita binder | binderzita@gmail com |
| 970 | nflsjersey info | zhuo linnen | aubreyevans616@hotmail com |
| 971 | nflsnapbacks info | zong lingle | jamarbennett410@hotmail com |
| 972 | nfl-speed com | wei qing | 2684455499@qq com |
| 973 | nflsportjersey com | haowei zeng | 413929499@qq com |
| 974 | nflsportjerseysforsale.com | PrivacyProtect org | contact@privacyprotect org |
| 975 | nflsportjerseysonline com | Long Ma | nflsportjerseysonlinecom@yahoo com |
| 976 | nflsportjerseyssale com | hu wu | nanchong321@126 com |
| 977 | nflsportjerseysshop.com | hu wu | nanchong321@126 com |
| 978 | nflsportswear info | zou liuhu | willcantrell616@hotmail com |
| 979 | nflssale.us | Brown Hugh | sherdil@gmail com |
| 980 | nflsshop.info | du sejie | wesleyhuber1230@hotmail com |
| 981 | nfl-stitched.com | zhang yishan | 2684455499@qq com |
| 982 | nflstoreinnyc info | zuo longchuo | lonbaker1230@hotmail com |
| 983 | nflstorenewyorkcity info | an loujiong | davidnoel819@hotmail com |
| 984 | nflteamjerseysforsale.com | WEI tan | jjjkrjow@163 com |
| 985 | nflteamjerseysonsale.com | Li Zhou | nflteamjerseysonsalecom@yahoo com |
| 986 | nflteamjerseysstore net | He Shao Mao | yichongxian@126 com |
| 987 | nflteamjerseysus.com | siman | huddfjie@163 com |
| 988 | nfltest com | dfd | resshie@126 com |
| 989 | nfl-top-jerseys com | guang guang | 1508233836@qq com |
| 990 | nflurl com | GuoQuan Zhao | 121614547@qq com |
| 991 | nflusshop com | xiangfeng qiu | qxf1547@qq com, cs@orderupdated com, cs@salerservice com |
| 992 | nflusshop net | guanxinyan | fansoon@sina cn |
| 993 | nflusshop us | alvarez reggie | moriator@hotmail com |
| 994 | nflvikingssite com | ChenXiuQing | register@nflvikingssite com |
| 995 | nflwe.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 996 | nflwhite com | guang guang | 1508233836@qq com |
| 997 | nflwholesale2013 com | jonezhuang | 191041195@qq com |
| 998 | nflwholesale2013 org | jone godad | good131zxh@gmail com |
| 999 | nflwholesalecheapjerseys com | Xu ZhaoHua | sale@nflwholesalecheapjerseys com |
| 1000 | nflwholesalecheapjerseysstore.com | WhoisGuard | 3283029737394e2e892992fade147e43 protecl@whoisguard com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1001 | nflwholesalediscount.com | Darren Silkman | francescadarren@gmail.com |
| 1002 | nflwholesalejerseysonline.com | huang haitao | 383192064@qq.com |
| 1003 | nflwholesalemall.com | zhangyu | fansoon@sina.cn |
| 1004 | nflwholesaleonline.net | sman | huedfje@163.com |
| 1005 | nflwholesaleonlines.com | wu huang | 461463327@qq.com |
| 1006 | nflwholesalesjersey.com | miao chen | chenmiao01c2@gmail.com |
| 1007 | nfl-womensjerseys.info | bao lueqie | darylmason37@hotmail.com |
| 1008 | nflwomensjerseys.org | Aniz Manju | 1053358863@hotmail.com |
| 1009 | nfl-zone.com | Zhang SongLin | lucasxiamen@gmail.com |
| 1010 | nhlallstarjerseys.net | caiping | jniamdf@163.com |
| 1011 | nhljerseyscheapca.com | Jong-un Kim | zhenzhi@hotmail.fr |
| 1012 | nhljerseyshotsaleonline.com | PrivacyProtect.org | contact@privacyprotect.org |
| 1013 | nhljerseysshops.net | Guo Ping Ke | fhuejke@163.com |
| 1014 | nhljerseysshopus.com | PrivacyProtect.org | contact@privacyprotect.org |
| 1015 | nhljerseysussale.com | WEI tan | jiikrjew@163.com |
| 1016 | nhlnfljerseyshop.com | xiqing xinqing | 34768526@qq.com |
| 1017 | nhlnhl.com | jianping zheng | zheng.jianping@yahoo.com.cn |
| 1018 | nhlsportsjersey.com | liqingshan | dafnek@163.com |
| 1019 | nicenfljerseys.biz | zhicong liu | zhicong1978@hotmail.com |
| 1020 | nicenfljerseys.net | zhicongliu | zhicong1978@hotmail.com |
| 1021 | nicenflshops.biz | meiqin wu | samm@yahoo.cn |
| 1022 | nicenflshops.info | meiqin wu | samm@yahoo.cn |
| 1023 | nicerjerseys.net | CaiLiMing | rqb@dingdian.cn |
| 1024 | nikebearsjersey.net | WhoisGuard | 2280a10c242b4bac8be4a6f53b0adb03.protect@whoisguard.com |
| 1025 | nike-bearsjerseys.com | jack zhao | jackseo@aol.com |
| 1026 | nikebearsnfljerseys.com | zheng lijuan | 595598888@qq.com |
| 1027 | nike-bengalsjerseys.com | jack zhao | jackseo@aol.com |
| 1028 | nikebengalsnfljerseys.com | zheng lijuan | 595598888@qq.com |
| 1029 | nikebillsnfljerseys.com | zheng lijuan | 595598888@qq.com |
| 1030 | nike-brownsjerseys.com | jack zhao | jackseo@aol.com |
| 1031 | nikecardinalsnfljerseys.com | zheng lijuan | 595598888@qq.com |
| 1032 | nikecarolinapanthers.com | WhoisGuard | 9c0b2b9530cf4f17b39ff9f879c19e55.protect@whoisguard.com |
| 1033 | nikechargersnfljerseys.com | zheng lijuan | 595598888@qq.com |
| 1034 | nikechicagobearsjerseysonsale.com | WhoisGuard | 9c0b2b9530cf4f17b39ff9f879c19e55.protect@whoisguard.com |
| 1035 | nikechiefsshop.com | Kate Bellucci | info@nikechiefsshop.com |
| 1036 | nike-coltsjerseys.com | jack zhao | jackseo@aol.com |
| 1037 | nikecoltsjerseyshop.com | Kim ThenotSmith | info@nikecoltsjerseyshop.com |
| 1038 | nikecowboysnfljerseys.com | zheng lijuan | 595598888@qq.com |
| 1039 | nikecowboysnflstore.com | Loretta Taylor | info@nikecowboysnflstore.com |
| 1040 | nike-eaglesjerseys.com | jack zhao | jackseo@aol.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1041 | nikefalconsjersey.net | WhoisGuard | 966ef838d50a45e98bfe82bcbb0012b7 protect@whoisguard com |
| 1042 | nike-falconsjerseys.com | jack zhao | jackseo@aol com |
| 1043 | nikefootballjerseyscheap.com | WhoisGuard | 3a16568d51514a4d8c2e76972a967ce4 protect@whoisguard com |
| 1044 | nikefootballjerseyschina com | WhoisGuard | a59a6246e3be4100bf7e540adbbfa8db protect@whoisguard com |
| 1045 | nikefootballjerseyswholesale.com | WhoisGuard | 67b74729747e4defaf290725d8db8448 protect@whoisguard com |
| 1046 | nikegiantsjerseyshop com | carl nastasi | info@nikegiantsjerseyshop com |
| 1047 | nike-jaguarsjerseys.com | jack zhao | jackseo@aol com |
| 1048 | nikejerseys60.com | HuangXiuYing | fdsaaffad@qq com |
| 1049 | nikejerseysnfl2012 us | Valerie Wirtz | domainregistor@163 com |
| 1050 | nikejerseysnflshop.com | zhang san | chenjunjun8@yahoo com cn |
| 1051 | nikejerseyswholesale com | ChenXiuQing | info@nikejerseyswholesale com |
| 1052 | nikejerseyswholesale2012 com | FangXia | bigismost@126 com |
| 1053 | nikejerseyswholesaler com | FangXia | bigismost@126 com |
| 1054 | nikelionsjerseyshop.com | Andrew Mrozek | sale@nikelionsjerseyshop com |
| 1055 | nikelionsjerseystore com | Dolores McEntire | info@nikelionsjerseystore com |
| 1056 | nikenflcheapjerseys2012 com | LiLing | goosdjobyeah@126 com |
| 1057 | nikenflcnshop.com | Sonal Choudhary | nikenflcnshop@hotmail com |
| 1058 | nikenfljersey2012 us | L john | 1372976450@qq com |
| 1059 | nikenfljerseycheapelite.com | tommy schuyler | info@nfljerseyschnacheckout com |
| 1060 | nikenfljerseyelite.com | Damien Echavarria | info@nikenfljerseyelite corn |
| 1061 | nikenfljerseylimited.com | Laura Navarro | info@nikenfljerseylimited com |
| 1062 | nikenfljerseyprostore.com | DEAN CHRISTOPHER | info@nikenfljerseyprostore com |
| 1063 | nikenfl-jerseys com | zhongtian wang | water5400@gmail com |
| 1064 | nike-nfljerseys info | bi lunduan | krisrush1128@hotmail com |
| 1065 | nikenfljerseys2012 info | bian luofa | ellismccray49@hotmail com |
| 1066 | nikenfljerseys-2012.net | WhoisGuard | 2673ac83285144aa88f8075f64dded72 protect@whoisguard com |
| 1067 | nikenfljerseys2012china.com | BaiQi | bigismost@126 com |
| 1068 | nikenfljerseysale.com | zhangcheng | qt@qtcn net |
| 1069 | nikenfljerseysauthentic us | robert sherrod | info@nikenfljerseysauthentic us |
| 1070 | nikenfljerseyscheap us | Kevin Ducas | sale@nikenfljerseyscheap us |
| 1071 | nikenfljerseyscheap2012.com | ZhouSheng | bigismost@126 com |
| 1072 | nikenfljerseyscheap4u.com | LiLing | goosdjobyeah@126 com |
| 1073 | nikenfljerseyscheapcheckout com | Zachariah Walton | info@nikenfljerseyscheapcheckout com |
| 1074 | nikenfljerseyscheapfirst com | Donald Rideau | info@nikenfljerseyscheapfirst com |
| 1075 | nikenfljerseyscheaplimited.com | ZhouSheng | bigismost@126 com |
| 1076 | nikenfljerseyscheapwholesale com | Lene McKay | info@nikenfljerseyscheapwholesale com |
| 1077 | nikenfljerseyscheapwholesale.us | Arturo Zanetti | service@nikenflwholesalejerseys us |
| 1078 | nikenfljerseyschina com | Dave Gentile | searchicd@hotmail com |
| 1079 | nikenfljerseyschina.net | cai fengfeng, cai feng feng | cheap-nfljersey@msn com |
| 1080 | nikenfljerseyschinaauthentic com | Ken Smith | info@nikenfljerseyschinaauthentic com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1081 | nikenfljerseyschinadeal.com | Shane French | info@nikenfljerseyschinadeal.com |
| 1082 | nikenfljerseyschinafans.com | Matthew Chapman | info@nikenfljerseyschinafans.com |
| 1083 | nikenfljerseyschinapros.com | alfredo cortez | info@nikenfljerseyschinapros.com |
| 1084 | nikenfljerseyschinawholesale.us | carter kaiser511 | carterkaiser511@hotmail.com |
| 1085 | nike-nfljerseyselite.com | zhuang bin | 109227583@qq.com |
| 1086 | nikenfljerseysfan.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 1087 | nikenfljerseysfanshop.com | Philip Wendt | info@nikenfljerseysfanshop.com |
| 1088 | nikenfljerseysfansshop.com | Patrick Banks | info@nikenfljerseysfansshop.com |
| 1089 | nikenfljerseysfansstore.com | Denise Robinson | info@nikenfljerseysfansstore.com |
| 1090 | nikenfljerseysfanstore.com | Thomas Eisele | info@nikenfljerseysfanstore.com |
| 1091 | nikenfljerseysforsale.org | Aniz Manji | 1053358863@hotmail.com |
| 1092 | nikenfljerseysfreeshipping.com | Mike Kovacs | sale@nikenfljerseysfreeshipping.com |
| 1093 | nikenfljerseysfromchina.com | wang zeng | uerlyun@yahooo.com |
| 1094 | nikenfljerseysget.com | Frank Carrillo | info@nikenfljerseysget.com |
| 1095 | nikenfljerseysoutletstore.com | huang taike | kingy@foxmail.com |
| 1096 | nikenfljerseyssale.com | zhangcheng | qf@qfcn.net |
| 1097 | nikenfljerseyssaleonline.com | LiuMin | goosdjobyeah@126.com |
| 1098 | nikenfljerseyssales.com | wuzhi | todaysfso@126.com |
| 1099 | nikenfljerseyssport.com | zhuang bin | 109227583@qq.com |
| 1100 | nike-nfljerseystore.com | chenlou fu | 569486368@qq.com |
| 1101 | nikenfljerseyswell.com | zhuang bin | 109227583@qq.com |
| 1102 | nikenfljerseyswholesaledeal.com | joshua patterson | info@nikenfljerseyswholesaledeal.com |
| 1103 | nikenfljerseyswholesalepros.com | Demarco Woods | info@nikenfljerseyswholesalepros.com |
| 1104 | nike-nfljerseyswholesales.com | Fundacion Private Whois | 504ea2f4rblhunok@t02cduv4f7f99a255f64.privatewhois.net |
| 1105 | nikenfljerseyswholesaleshop.com | NA | info@nikenfljerseyswholesaleshop.com |
| 1106 | nikenfljerseyswholesaleshow.com | Mark LeRiger | info@nikenfljerseyswholesaleshow.com |
| 1107 | nikenfljerseyszone.com | allen ervin | info@nikenfljerseyszone.com |
| 1108 | nikenflkings.com | nikenflkings | nikenflkings@mail.com |
| 1109 | nikenflshop.org | weiming chen | 1030313243@qq.com |
| 1110 | nikenflshop.us | chen weiming | 1030313243@qq.com |
| 1111 | nikenfluniformsjerseys.com | fgfgffg | 398877482@qq.com |
| 1112 | nikenflwholesale.com | ChenXiuQing | info@nikenflwholesale.com |
| 1113 | nikenflwholesalechina.com | LiMeng | bigismost@126.com |
| 1114 | nikepackersjersey.net | WhoisGuard | 608bf0e9b612408e907233f014e71604.protect@whoisguard.com |
| 1115 | nikepatriotsjersey.net | WhoisGuard | 4346b712d89e4a52a9efbc38dc0e510c.protect@whoisguard.com |
| 1116 | nikepay.com | song dan | 1582640646@qq.com |
| 1117 | nike-raidersjerseys.com | jack zhao | jackseo@aol.com |
| 1118 | nikeraidersjerseyshop.com | Joshua Tyman | service@nikeraidersjerseyshop.com |
| 1119 | nikeravensjersey.net | WhoisGuard | 8537b10ffebf4d6aabaed4bc5613790c.protect@whoisguard.com |
| 1120 | nikeravensnfljerseys.com | zheng lijuan | 595598888@qq.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1121 | nikesanfrancisco49ersstore com | Josh Stevenson | sale@nikesanfrancisco49ersstore com |
| 1122 | nikeseahawksnfljerseys.com | zheng lijuan | 595598888@qq com |
| 1123 | nikeseahawksnflshop.com | tony brooks | manager@nikeseahawksnflshop com |
| 1124 | nikeseahawksshop.com | Johanna McWhirter | info@nikeseahawksshop com |
| 1125 | nikesteelersjersey.net | WhoisGuard | c7424b1dfa084736a076a91951da687a protect@wh oisguard com |
| 1126 | nikewholesalejerseysfree.com | Chris Carpio | info@nikewholesalejerseysfree com |
| 1127 | nikewholesalejerseysusa.com | RICHARD LANGSTON | info@nikewholesalejerseysusa com |
| 1128 | nknfl org | wenshen weng | nicetradepro@hotmail com |
| 1129 | nknfl.us | wenshen weng | nicetradepro@hotmail com |
| 1130 | noholidayjerseys.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 1131 | noholidayjerseys.net | XiaoBing | 997195159@qq com |
| 1132 | officialarizonacardinals com | austinOFFICIALARIZONACARDINALS OFFICIALARIZONACARDINALS COM | kissjersey@OFFICIALARIZONACARDINALS COM |
| 1133 | officialatlantafalcons com | OFFICIALATLANTAFALCONS COM weOFFICIALATLANTAFALCONS COM | kissjersey@OFFICIALATLANTAFALCONS COM |
| 1134 | officialbearsproshop com | LARRY RODGERS15 | sale@officialbearsproshop com |
| 1135 | officialbuccaneersjersey com | ChenXiuQing | manager@officialbuccaneersjersey com |
| 1136 | officialchargersstore com | DARRELL RAYMORE | info@officialchargersstore com |
| 1137 | officialchiefsshop.com | Jeff Rubenstein | info@officialchiefsshop com |
| 1138 | officialcowboysjersey.com | ChenXiuQing | register@officialcowboysjersey com |
| 1139 | officialdolphinsjersey.com | ChenXiuQing | sale@officialdolphinsjersey com |
| 1140 | officialjetsjerseyshop com | Richard Kurtz | info@officialjetsjerseyshop com |
| 1141 | officialminnesotavikingsshop com | mike strandberg | info@officialminnesotavikingsshop com |
| 1142 | officialnflbroncosjerseys com | WhoisGuard | 7497402032864d8d8dfecac503f7b8a7 protect@who isguard com |
| 1143 | officialnflredskins com | Christopher Wacek | info@officialnflredskins com |
| 1144 | official-nflshopstore us | song mingming | 3399874@qq com |
| 1145 | officialnflsportsshop.com | Gregory Eli | serveofficial@officialnflsportsshop com, myjerseyshops@gmail com, mallonlinebills@hotmail com |
| 1146 | officialnflteamshop.com | Donella Shorey | servise@officialnflteamshop com |
| 1147 | officialnikebrownsjerseys.com | Cindy Porter | info@officialnikebrownsjerseys com |
| 1148 | officialnikebuccaneersjerseys.com | Brian Davis | sale@officialnikebuccaneersjerseys com |
| 1149 | officialnikeraidersjersey.com | Michael Sandoval | service@officialnikeraidersjersey com |
| 1150 | officialnikeredskinsjersey com | Nic Brown | info@officialnikeredskinsjersey com |
| 1151 | officialnikesaintsjersey com | SCOTT WENZEL | register@officialnikesaintsjersey com |
| 1152 | officialpackersjerseyswebsite.com | colin smith | colin118dollars@gmail com |
| 1153 | officialpatriotsproshop.com | mario garcia | sale@officialpatriotsproshop com |
| 1154 | officialravensauthentic.com | WhoisGuard | 90fe2224685a498ebf723d03912f8cd6 protect@whoi sguard com |
| 1155 | officialsteelersjersey.com | ChenXiuQing | register@officialsteelersjersey com |
| 1156 | ohjersey.com | none | favornfl@163 com |
| 1157 | okaynfljerseys.com | luxurykeys com | luxurykeys@hotmail com |
| 1158 | ok-nfl com | chenyusheng | fansoon@sina cn |
| 1159 | ok-nfljerseys.com | hxtrade | fansoon@sina cn |
| 1160 | okonlinebuy com | Loftus Molly | 1274415632@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1161 | oljerseys.com | zhang sanfeng | 14308934@qq.com |
| 1162 | onlinecheapjersey.com | zhang kaida | 56263ssdf@qq.com |
| 1163 | onlinenewjerseys.com | zhang xiao jie | 361895724@qq.com |
| 1164 | onlinenflshops.com | tieyong wu | llp19900215@yahoo.cn |
| 1165 | onlinesoccer2014.com | David Gaulden | 532456587@qq.com |
| 1166 | ordercheapjerseys2012.com | si zhao | oiejslfkdkd@gmail.com |
| 1167 | ordercheapnfljerseys.com | hdffdsfd ghbhdfgh | 1545121276g@163.com |
| 1168 | orderchnajerseys.com | Jonn Sharpe | info@orderchnajerseys.com |
| 1169 | orderjerseys2013.com | Robert Tibbs | info@orderjerseys2013.com |
| 1170 | orderjerseyschina.com | Nick Elwood | info@orderjerseyschina.com |
| 1171 | orderjerseyswholesale.com | Paolo Addano | tthypp000@gmail.com |
| 1172 | orderscheapnfljersey.com | NA | zlk417@163.com |
| 1173 | orderscheapnfljerseys.com | NA | zlk417@163.com |
| 1174 | ourjerseys.com | XiaoBing | 997195159@qq.com |
| 1175 | ourjerseys.net | XiaoBing | 997195159@qq.com |
| 1176 | ournhljerseys.com | XiaoBing | 997195159@qq.com |
| 1177 | ournikenfljerseys.com | XiaoBing | 997195159@qq.com |
| 1178 | outletjerseysusa.com | jack jones | teamjerseyscom@hotmail.com |
| 1179 | overbestjersey.com | chen jingchuan | cjcshadow@gmail.com |
| 1180 | owncheapnfljerseys.com | ouyangbin | fansoon@sina.cn |
| 1181 | ownnfljerseys.com | fuxinbo | fansoon@sina.cn |
| 1182 | packers-jersey.org | ianyue j | 1963825650@qq.com |
| 1183 | packersjerseycheap.net | Kevin John | 1963825650@qq.com |
| 1184 | packersjerseycheap.org | ianyue j | 1963825650@qq.com |
| 1185 | packers-jerseys.org | ianyue j | 1963825650@qq.com |
| 1186 | packersjerseysale.net | Kevin John | 1963825650@qq.com |
| 1187 | packersjerseysale.org | ianyue j | 1963825650@qq.com |
| 1188 | packersjerseyscheap.net | Kevin John | 1963825650@qq.com |
| 1189 | packersjerseysale.org | ianyue j | 1963825650@qq.com |
| 1190 | packersjerseysus.com | liwei | foreverseller@hotmail.com |
| 1191 | patriotsjerseycheap.net | jian yue | 1963825650@qq.com |
| 1192 | patriotsjerseyscheap.com | Jian Yue | 1963825650@qq.com |
| 1193 | patriotsjerseyscheap.not | jian yue | 1963825650@qq.com |
| 1194 | patriotsjerseyscheap.org | ianyue j | 1963825650@qq.com |
| 1195 | patriotsjerseyssale.net | jian yue | 1963825650@qq.com |
| 1196 | patriotsjerseyssale.org | ianyue j | 1963825650@qq.com |
| 1197 | patriotsjerseysshop.com | ChenXiuQing | manager@patriotsjerseysshop.com |
| 1198 | paylessjersey.com | HuangXiuYing | fdsgfdgd@qq.com |
| 1199 | personalized-nfl.com | ma qifeng | 1582640646@qq.com |
| 1200 | pickmyjerseys.com | xiao qiuLiang | xql_2@qq.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1201 | pickyourjersey.com | lin zhi yuan | hoy-b2b@hotmail com |
| 1202 | pinknfljersey.info | fan sengken | martinnunez923@hotmail com |
| 1203 | pittsburghsteelersprojerseys com | lin yang | 1163552143@qq com |
| 1204 | projerseyshome com | jerseys wholesale | 314167127@qq com |
| 1205 | pronfljerseysoutlet com | liqngshan | dafriek@163 com |
| 1206 | qqjerseys.net | huyanhu | adnsm@hotmail com |
| 1207 | ravensjerseyfootball-shop.com | wu huang | 461463327@qq com |
| 1208 | ravensjerseyfootballstore.com | wu huang | 461463327@qq com |
| 1209 | ravensjerseynfl-football com | wu huang | 461463327@qq com |
| 1210 | ravensjerseysfootball-shop.com | wu huang | 461463327@qq com |
| 1211 | ravensjerseysonline.org | ianbin t | 1963825650@qq com |
| 1212 | ravensjerseyss com | Chris David | 1963825650@qq com |
| 1213 | ravensjerseyssale.org | ianbin t | 1963825650@qq com |
| 1214 | realnfljerseyschina com | lin hai | 759552089@qq com |
| 1215 | redskinsnflproshop.com | Christopher Wacek | info@redskinsnflproshop com |
| 1216 | reebokauthenticjersey.com | Chen XiuQing | manager@reebokauthenticjersey com |
| 1217 | replicajerseyschina.com | jinqun gao | 76319011@QQ com |
| 1218 | replica-nfljerseys net | zhou chaishu | benbrentann@hotmail com |
| 1219 | rosejerseys com | HuangXiuying | rosejerseys@hotmail com |
| 1220 | saintscheapjerseys com | Cai LiMing | rqb@dingdian cn |
| 1221 | sale4jerseys.com | huang sheng | 24185393@qq com |
| 1222 | saleauthenticjerseys com | tenda trade company | hillfa88@hotmail com |
| 1223 | salecheapnfljersey com | dinghai hu | effiedsnz@hotmail com |
| 1224 | salecustomnfljerseys com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 1225 | salegoto.com | chang san gui | 465738249@qq com |
| 1226 | salehotjerseys com | HuangXiuXiu | fdsgfdgd@qq com |
| 1227 | salejerseycheap com | qingsan zhong | 12345678@qq com |
| 1228 | salejerseysmarket com | Shengjun Wen | wenshengjun@gmail com |
| 1229 | salenfljerseys.com | zhiqiang gao | gaozhiqiang2009@yahoo com cn |
| 1230 | salenfljerseys2012.com | cen gongou | ternmem@163 com |
| 1231 | salenflnba.net | sumin | timeany730@yahoo com |
| 1232 | saleravensjerseys.com | Chris David | 1963825650@qq com |
| 1233 | saleravensjerseys org | ianbin t | 1963825650@qq com |
| 1234 | saleusajerseys com | HuangXiuYing | fdsgfdgd@qq com |
| 1235 | sam-nfljerseys.com | linhao | 505175638@qq com |
| 1236 | san-diego-chargers-online-shop.com | xu guangtou | 1582640646@qq com |
| 1237 | san-francisco-49ers-jerseys-sell.com | xu guangtou | 1582640646@qq com |
| 1238 | sellcheapjersey.com | wang ping | cheapjerseyso@163 com |
| 1239 | sellnfl-usa.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whosprotectionservice org |
| 1240 | sellnhlnfl com | linhao | 505175638@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1241 | sellsjersey.com | king inge | pianraod481@163 com |
| 1242 | sharejerseys com | kun lin | customersky@hotmail com |
| 1243 | shoessm.com | bochangfu | changfu-bo@163 com |
| 1244 | shop2012nfljerseys com | linyang linyang | 1163552143@qq com |
| 1245 | shopcheapnikenfljersey.com | raul ambriz | info@shopcheapnikenfljersey com |
| 1246 | shopforcheapjerseys.com | chenhao | foreverseller@hotmail com |
| 1247 | shopfornfljerseyscheapest.com | LiRenZhiLiRenZhileelee | xun-renzhi@163 com |
| 1248 | shopjersey001.com | xian han | e-trade21@hotmail com |
| 1249 | shopjerseysfan.com | PrivacyProtect org | contact@privacyprotect org |
| 1250 | shopnflstyle com | Yang Gao | shopnflstylecom@yahoo com |
| 1251 | shopnfluk info | chai merui | bobbievelasq25@hotmail com |
| 1252 | shoppingjerseys2012.com | qian zhaoda | 2358653219@qq com |
| 1253 | shop-soccerjerseys.com | cheng zhida | pthm001@163 com |
| 1254 | shopusnfl com | zhang li | ddg23562@qq com |
| 1255 | shopusnfljerseys.com | Neville Berger | mortimerde@yeah net |
| 1256 | shopwashingtonredskinsjerseys.com | lin yang | 1163552143@qq com |
| 1257 | showfansjersey.com | PrivacyProtect org | contact@privacyprotect org |
| 1258 | sinojerseys.com | WHOIS AGENT | 290615769312@whoisprivacyprotectionservices co m |
| 1259 | snapbackcapsales com | Xingxing Lou | hjbfyw@yahoo com |
| 1260 | snapbacks2u.com | chen saiyu | esellmall@126 com |
| 1261 | snapbackshatsonline com | white see | anvor2005@126 com |
| 1262 | snapbackshatsshops com | huang sheng | 24185393@qq com |
| 1263 | sneakeroutlet-us org | linger lan | 566025@qq com |
| 1264 | somecheapjerseys com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 1265 | sosorule com | zhao kelan | 1053454163@bb4f com |
| 1266 | sportcustomjerseys com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 1267 | sportjerseysmall com | qiudehua | qiudh181@163 com |
| 1268 | sportjerseyssupplier com | Sally Xu | 27358087@qq com |
| 1269 | sportjerseyssupply.com | linlin wu | Liny bt005@hotmail com |
| 1270 | sportnewworld.com | Laurie Evansko | kareenlucky@gmail com |
| 1271 | sportpowerspare com | Laurie Evansko | kareenlucky@gmail com |
| 1272 | sportsapparecheapstore com | Elijah Davis | Elijah1Davis@163 com |
| 1273 | sportsfanwoird.com | | 0 kareenlucky@gmail com |
| 1274 | sportsjerseysonline.net | Guo Ping Ke | fhuejke@163 com |
| 1275 | sportsjerseysonsale com | lin peng | wollddk@163 com |
| 1276 | sportsjerseyssite.com | wu shanheng | 2442234738@qq com |
| 1277 | sportsjerseys-store com | xiao lin | 2421645800@qq com |
| 1278 | sportsjerseyssuppliers.com | sportsjerseyssuppliers com | qf@qtcn net |
| 1279 | sportsjerseyssupply com | PrivacyProtect org | contact@privacyprotect org |
| 1280 | steelersauthenticjersey.com | sguanmminglong | 1245785958@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1281 | steelersjersey2012 org | xu zhilin | pthm001@163 com |
| 1282 | steelers-jerseys.org | inyqing j | 1963825650@qq com |
| 1283 | steelersjerseyssale.org | inyqing j | 1963825650@qq com |
| 1284 | stitchedjerseys2013.com | Uzziel Amaya | info@stitchedjerseys2013 com |
| 1285 | stitchedjerseyschina com | Dylan Moffatt | info@stitchedjerseyschina com |
| 1286 | stitchedjerseyswholesale com | peter dichiara | info@stitchedjerseyswholesale com |
| 1287 | stockistsnewjersey com | duanxiang he | jihueudm@163 com |
| 1288 | storedenverbroncosjerseys.com | lin yang | 1163552143@qq com |
| 1289 | storepersonalized com | oufeng cai | offical2008@163 com |
| 1290 | storesjerseysonline.com | Huang Jian Cai | 1025396366@qq com |
| 1291 | supejerseys.com | LinRuiRun | sale@supejerseys com |
| 1292 | superjerseysstock net | yanbinzheng | cnzyb1986@gmail com |
| 1293 | supplycheapnfljerseys.net | He Shao Mao | yichongxian@126 com |
| 1294 | supplycheapnhljerseys com | shan zhai | jehgeu@163 com |
| 1295 | takenfljerseys com | no | myjerseys_001@hotmail com |
| 1296 | takeyourjerseys.com | congliao cai | fashionfantacy@hotmail com |
| 1297 | teamjerseys2012.com | xiao lin | 2421645800@qq com |
| 1298 | teamjerseyswholesale.com | hu wu | nanchong321@126 com |
| 1299 | teamusajerseys com | HuangXiuYing | fdsgfdgd@qq com |
| 1300 | tennessee-titans-jerseys-online com | xu guangtou | 1582640646@qq com |
| 1301 | texansjerseysprostore com | nancy love | 151670236@qq com |
| 1302 | texasdallassuperbowl.com | Lin Dehai | manager@texasdallassuperbowl com |
| 1303 | texassuperbowljersey com | Lin Dehai | register@texassuperbowljersey com |
| 1304 | thejerseys4u.com | | |
| 1305 | thejerseyssupply com | WEI lan | jifkrjew@163 com |
| 1306 | thenbajerseyssale com | duanxiang he | jihueudm@163 com |
| 1307 | thenfljerseys2012.com | zheng peng | fengtangx@sina cn |
| 1308 | thenfljerseysamerica.com | Fu Zhi Qiang | damacuc@163 com |
| 1309 | thenfljerseysforcheap.com | duanxiang he | jihueudm@163 com |
| 1310 | thenfljerseyssupply com | hu wu | nanchong321@126 com |
| 1311 | thenhljerseysshop.com | liu yang | hsaimdf@163 com |
| 1312 | toocheapjerseys.com | Ulloa Canales Ivan | jozeyork6243erg@yahoo com |
| 1313 | topcreditcheapmall.com | xiao liu | 10988044@qq com |
| 1314 | topeasydo.com | dou sansheng | puanzhi@hotmail com |
| 1315 | topgoodjerseys com | linhao | 505175638@qq com |
| 1316 | topjerseyfactory.com | hong wu | gomysupplier@live cn |
| 1317 | topjerseysmall com | guofengyan | eshrfu@qq com |
| 1318 | top-jerseys-online.com | xu liang | 1582640646@qq com |
| 1319 | topjerseyssite net | wan zhong | 653215030@qq com |
| 1320 | topmlbjerseysbuy.com | xu shi | fenydh@163 com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1321 | topnfljerseys.com | yansi | xbbh@yahoo cn |
| 1322 | topnfljerseyshop.net | caiping | jmamdf@163 com |
| 1323 | topnfljerseyss.us | zhang san | chenjunjun8@yahoo com cn |
| 1324 | topqualityjersey.com | HuangXiuYing | fdsgfdgd@qq com |
| 1325 | tradegoodsonline.com | Xiao-Juan Zhang | tradegoodsonline@yahoo com |
| 1326 | tradejerseys.com | tradejerseys | uewfn@yahoo com cn |
| 1327 | uniformjerseys.com | ujerseys | uniformjerseys@gmail com |
| 1328 | unjerseys.com | xian han | e-trade21@hotmail com |
| 1329 | usacheapjersey.com | jonezhuang | 191041195@qq com |
| 1330 | usacheapnfljersey.com | BINGCHUI CHEN | newpep@gmail com |
| 1331 | usadiscountjerseys.com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 1332 | usafootballs.com | li lixin | usafootballservice@gmail com |
| 1333 | usajerseysfans.com | HuangXiuYing | fdsgfdgd@qq com |
| 1334 | usajerseysnet.com | Cai LiMing | fsdgdsg@qq com |
| 1335 | usajerseyswholesaler.com | rongsheng trade company | blogsale@163 com |
| 1336 | usanbajerseysshop.com | meng baokang | mujdhe@163 com |
| 1337 | usa-nfljerseys.com | cha jianjun | zheyuanxian@163 com |
| 1338 | usauthenticnfljerseys.com | HuangXiuYing | fdsgfdgd@qq com |
| 1339 | usjerseysstyle.com | zhang xiao jie | 361895724@qq com |
| 1340 | usjerseyssuppliers.com | WhoisGuard | 9ff55f57d7ac430a85ddfd3fea7dd08b protect@whois guard com |
| 1341 | usnflbulk.net | cayufen | foreverseller@hotmail com |
| 1342 | us-nfljerseys.com | zheng peng | fengtangx@sina cn |
| 1343 | usnikefree.com | Qiu HongJing | AADD2qwe@qq com |
| 1344 | uswashingtonredskinsteamstore.com | li qiyan | 163dashen@163 com |
| 1345 | uswholesalejerseyscheap.com | WhoisGuard | 772010508@qq com |
| 1346 | uswholesalejerseystore.com | WhoisGuard, Fangxi Chengxiuqili | f35ad449e6d94025b65dba5ec0eb7bfb protect@who isguard com, cheapwholesaler01@hotmail com, wholesalejerseysonline@gmail com |
| 1347 | viewjerseys.com | Domains By Proxy, LLC | VIEWJERSEYS COM@domainsbyproxy com |
| 1348 | vipdesignerbagsarea88.com | River Light V, L P | Doman-Admin@toryburch com |
| 1349 | vip-nfl-jerseys.net | weihong hang | pozhendong@163 com |
| 1350 | vip-nfl-sale.com | guang guang | 1508233836@qq com |
| 1351 | washingtonredskinsjerseysus.com | Robert Griffin | xrh31323@gmail com |
| 1352 | washington-redskins-online-shop.com | gong sunquan | 1582640646@qq com |
| 1353 | whatthemaxdunk.com | chen saiyu | esellmall@126 com |
| 1354 | wherejerseys.org | gao zhi qiang | 715179002@qq com |
| 1355 | wherenfl.com | ma qifeng | 1582640646@qq com |
| 1356 | wholehotnflonlinesales.com | wu huang | 461463327@qq com |
| 1357 | wholejerseysale.com | huang san qiang | cheapestjerseysonsale@hotmail com |
| 1358 | wholejerseysbing.com | wang zeng | uertyun@yahooo com |
| 1359 | wholesale2008.net | zhiyuan lin | 940741447@qq com |
| 1360 | wholesale2013jerseys.com | chenyeyang | rqb@dingdian cn |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1361 | wholesalebiznfl.com | LinRuiRun | manager@wholesalebiznfl.com |
| 1362 | wholesalecheaphatscaps.com | John Wheat | sale@wholesalecheaphatscaps.com |
| 1363 | wholesalecheapjerseyshot.com | hu zhifeng | wholesalecheapjerseyshot@gmail.com |
| 1364 | wholesalecheapjerseys.com | huang zhi xiong | 728289721@qq.com |
| 1365 | wholesalechiefsjerseys.com | Lin Mary | hwfz5016@hotmail.com |
| 1366 | wholesalefalconsjerseys.com | Lin Dana | hwfz5002@hotmail.com |
| 1367 | wholesalefootballgear.com | huangxiansheng | hp18585@163.com |
| 1368 | wholesalehoustontexansjerseys.com | eric salcido | info@wholesaleHoustonTexansJerseys.com, cheapwholesaleclubsales1@gmail.com, cheapwholesaleclubsales@gmail.com |
| 1369 | wholesalejersey.net | hanhan | feadffwo@qq.com |
| 1370 | wholesalejersey1.com | WHOIS AGENT | 290615769312@whoisprivacyprotectionservices.com |
| 1371 | wholesalejerseyeshop.com | xiao yue fan | 1980639074@qq.com |
| 1372 | wholesalejerseyonlinestore.com | jaime fan | mysunnytrade@gmail.com |
| 1373 | wholesalejerseys-2012.com | Wang Zi | explongfashion11@hotmail.com |
| 1374 | wholesalejerseysale.com | lin qin | 973290524@qq.com |
| 1375 | wholesalejerseysbest.com | Fundacion Private Whois, Weifang | 50473ee33k94ov3a@t02cduv47f99a255f64.privatewhois.net, wholesalejerseysbest@gmail.com |
| 1376 | wholesalejerseyscheap2012.com | Huangzhi | goosdjobyeah@126.com |
| 1377 | wholesalejerseyscheapcenter.com | Huangzhi | goosdjobyeah@126.com |
| 1378 | wholesalejerseyscheapmall.com | Huangzhi | goosdjobyeah@126.com |
| 1379 | wholesalejerseyscheapnfljerseys.com | Chen LiShen | manager@wholesalejerseyscheapnfljerseys.com |
| 1380 | wholesalejerseyscheapsale.com | Tisha LaForce | wholesalejerseyscheapsale@gmail.com |
| 1381 | wholesale-jerseyschina.com | Wang Na | explongfashion11@hotmail.com |
| 1382 | wholesalejerseyschinacenter.com | jack | info@wholesalejerseyschinacenter.com |
| 1383 | wholesalejerseyschinajerseys.com | wuzhi | todayisto@126.com |
| 1384 | wholesalejerseyschinasales.com | wuzhi | todayisto@126.com |
| 1385 | wholesalejerseyschinatop.com | wuzhi | todayisto@126.com |
| 1386 | wholesalejerseysclassnfl.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 1387 | wholesalejerseysdirectory.com | Zhang Hang Zhou | zoombasketballshoes@gmail.com |
| 1388 | wholesalejerseyseliteshop.com | wuzhi | todayisto@126.com |
| 1389 | wholesalejerseyselitestore.com | wuzhi | todayisto@126.com |
| 1390 | wholesalejerseyses.com | wang seekbest | Rjaselimdx1@gmail.com, benkland@hotmail.com, 2236708966@qq.com |
| 1391 | wholesalejerseysespn.com | lin yang | 1163552143@qq.com |
| 1392 | wholesalejerseysfansshop.com | Earl Neidig Jr | info@wholesalejerseysfansshop.com |
| 1393 | wholesalejerseysfanstore.com | efrain garibay | info@wholesalejerseysfanstore.com |
| 1394 | wholesalejerseysforsale.com | Zheng LITTLE | ewlu_medina@hotmail.com |
| 1395 | wholesalejerseysgameshop.com | wuzhi | todayisto@126.com |
| 1396 | wholesalejerseysgamestore.com | wuzhi | todayisto@126.com |
| 1397 | wholesalejerseyshouse.com | lin li | 1142640794@qq.com |
| 1398 | wholesalejerseysinchina.com | hui yang | nksfildfkfd@gmail.com |
| 1399 | wholesalejerseyskindom.com | Huangzhi | goosdjobyeah@126.com |
| 1400 | wholesalejerseyslimitedshop.com | wuzhi | todayisto@126.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1401 | wholesalejerseyslimitedstore.com | wuzhi | todayisto@126.com |
| 1402 | wholesalejerseysnflstore.com | Zheng LITTLE | zheng@21cn.com |
| 1403 | wholesalejerseysonlinestore.com | ZhangQin | bigismost@126.com |
| 1404 | wholesalejerseysoutletonline.com | Sam Akehurst | 5c8f72bd65644f39ae2a016762adf0d6 protect@whoisguard.com |
| 1405 | wholesalejerseyspace.com | Huangzhi | goosdjobyeah@126.com |
| 1406 | wholesalejerseysprostore.com | ZhangQin | bigismost@126.com |
| 1407 | wholesalejerseysunion.com | WhoisGuard | 9195f60358564376857c13c175986933 protect@whoisguard.com |
| 1408 | wholesalejerseysus.us | Dallas Prevost | Sneakerfileoutlet@hotmail.com |
| 1409 | wholesalejerseyszoom.com | jorge preciados | info@wholesalejerseyszoom.com |
| 1410 | wholesalejeryus.com | fang gon | 287492072@qq.com |
| 1411 | wholesalejerstore.info | song yudong | soongyd@hotmail.com |
| 1412 | wholesalel-jerseys.com | liu yang | hsaimdf@163.com |
| 1413 | wholesalenbest-sellingjerseys.com | Cai LiMing | fsdgdsg@qq.com |
| 1414 | wholesalencaashop.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 1415 | wholesalenewjerseys2012.com | NFL Proshop Inc | jerseysfans2013@hotmail.com |
| 1416 | wholesalenfl2u.com | Elijah Davis | Elijah1Davis@163.com |
| 1417 | wholesalenfljersey.info | fu shanglin | montythompso13@hotmail.com |
| 1418 | wholesale-nfljerseys.com | chenyusheng | fansoon@sina.cn |
| 1419 | wholesale-nfl-jerseys.net | yang linhua | pt888@163.com |
| 1420 | wholesalenfljerseys2012.us | domains register | renapaley120810@hotmail.com |
| 1421 | wholesalenfljerseyschina.org | Aniz Manji | 1053358863@hotmail.com |
| 1422 | wholesalenfljerseyse.com | Zhang ZhenSheng | wholesale07@ymail.com |
| 1423 | wholesalenfljerseysen.com | Asmandeepe Kseaur | rsydtruba@yahoo.com |
| 1424 | wholesalenfljerseysforcheap.com | Xiaoming Chen | basketballjerseyssale@gmail.com, wholesalenfljerseysforcheap@gmail.com, wholesalenfljeserys@gamil.com |
| 1425 | wholesalenfljerseysforusa.com | LiLing | goosdjobyeah@126.com |
| 1426 | wholesalenfljerseysfu.com | PrivacyProtect.org | contact@privacyprotect.org |
| 1427 | wholesalenfljerseysgame.com | mano zapata | info@wholesalenfljerseysgame.com |
| 1428 | wholesalenfljerseysonsale.us | Sun Yuf | 380495030@qq.com |
| 1429 | wholesalenfljerseysoutlet.com | Fang ShaoXion | sale@wholesalenfljerseysoutlet.com |
| 1430 | wholesalenfljerseysoutlet.org | Aniz Manji | 1053358863@hotmail.com |
| 1431 | wholesalenfljerseysprostore.com | Shaun Ardella | info@wholesalenfljerseysprostore.com |
| 1432 | wholesale-nfl-jerseys-shop.com | xu liang,Aloce c/o Shen, Lian Yun | 1582640646@qq.com, servicesportjerseys@gmail.com, non reply 071@gmail.com |
| 1433 | wholesalenfljerseysshopping.com | PrivacyProtect.org | contact@privacyprotect.org |
| 1434 | wholesalenfljerseyssupply.org | Aniz Manji | 1053358863@hotmail.com |
| 1435 | wholesalenfljerseysteamshop.com | Catherin Bodovsky | servise@wholesalenfljerseysteamshop.com |
| 1436 | wholesalenfljerseystopmall.com | xiezhyiong | heixia@vip.qq.com |
| 1437 | wholesalenfljerseysushome.com | yangc henye | sfdagsdgs@11242.com |
| 1438 | wholesalenfljerseysworld.com | houtson rudyfd | rudyfdhoutson@yahoo.com |
| 1439 | wholesalenflny.net | liuyajing | fansoon@sina.cn |
| 1440 | wholesalenflny.us | Khoshaba Rebecca | srdzjm@hotmail.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1441 | wholesalenflsupply.com | liguiqin | foreverseller@hotmail.com |
| 1442 | wholesalenikecheapnfljerseys.com | LiLing | goosdjobyeah@126.com |
| 1443 | wholesalenikefootballjerseys.com | WhoisGuard | 08013cd7737245c281f37baf596e7878.protect@whoisguard.com |
| 1444 | wholesalenikenfljerseyschina.com | Andrew Campbell | sale@wholesalenikenfljerseyschina.com |
| 1445 | wholesalenikenfljerseyschina.us | Brenda Haliburton | info@wholesalenikenfljerseyschina.us |
| 1446 | wholesalenikenfljerseysfromchina.com | LiLing | goosdjobyeah@126.com |
| 1447 | wholesaleprojersey.com | zixin zhong | xumei40@yahoo.com |
| 1448 | wholesaleprojersey.us | zhong zixin | 875492467@qq.com |
| 1449 | wholesaleramsjerseys.com | Lin Mary | hwfz5029@hotmail.com |
| 1450 | wholesaleravensjerseys.com | Lin Dora | hwfz5003@hotmail.com |
| 1451 | wholesalereplicajersey.com | mo li | johnfred2012@hotmail.com |
| 1452 | wholesalescheapjerseys.com | Sneith Ericas | snei3545@gmail.com |
| 1453 | wholesalesteelersjerseys.com | Lin Molly | hwfz5025@hotmail.com |
| 1454 | wholesalestitchjersey.com | Joseph Rodriguez | f625963df91545e9ae2d43ec4431d55f.protect@whoisguard.com |
| 1455 | wholesaleujerseys.com | Douglas Birnie | laryben956@gmail.com |
| 1456 | wholesaleusajerseysstore.com | da han | dahan201209@hotmail.com |
| 1457 | wholesaleusjerseys.us | Kevin Engelhardt | sale@wholesaleusjerseys.us |
| 1458 | wholesalenfljerseysy.com | gin linyun | congxian665220@sohu.com |
| 1459 | wholesportsjerseys.com | liumingmng | liumingmng003@163.com |
| 1460 | whosalejersey4china.com | huang sheng | whosalejersey4china@hotmail.co |
| 1461 | women-nfljerseys.com | nancy love | 151670236@qq.com |
| 1462 | womensnfljerseyscheapus.info | gan shenen | vincentschro1025@hotmail.com |
| 1463 | worldnflstore.com | Emily Weeks | 1653478211@qq.com |
| 1464 | xnfljerseys.com | hai dafu | zencart365@gmail.com |
| 1465 | yacheapjerseys.com | yanbinzheng | cnzyb1986@gmail.com |
| 1466 | yernfl.org | Esther ZIZZO, Chengyu | good1302xh@gmail.com, raulthreeken@hotmail.com |
| 1467 | yespackersjerseys.com | liwei | foreverseller@hotmail.com |
| 1468 | yeswholesalejerseys.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 1469 | yoocheapjerseys.com | Ribera Sesma | ebum1fg@yahoo.com, service@servicesaler.com |
| 1470 | yoojerseys.com | elia brizzi | janagregono@yahoo.com |
| 1471 | yoonfl.com | Daniel Zanfagna | danielgdr@hotmail.com |
| 1472 | youthnfljerseysonsale.info | gan maodui | douglasfranc37@hotmail.com |
| 1473 | youthn-nfljerseys.com | nancy love | 151670236@qq.com |
| 1474 | youthseason.com | Lemostore | tigerwus@hotmail.com |
| 1475 | yyjerseyshop.com | zhou xiansheng | 70482306@qq.com |
| 1476 | ztxmg1076.com | LiBing | resshex@126.com |