USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: 5|16|13

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X
THE NATIONAL FOOTBALL LEAGUE; and :
NFL PROPERTIES LLC, :
                                  :

                    Plaintiffs, :

                                    :
                    v. :

GONG SUNMEI d/b/a NFL-2013.COM; WENG :
DONG d/b/a :
NEWYORKGIANTSPROSHOP.COM; SU :
DANDAN d/b/a NFLGOODSHOP.COM; :
XIONGJIN CHEN d/b/a :
NFLNIKEJERSEYSM.COM; MA QIFENG d/b/a: :
2013-NEW-JERSEYS.COM, *et al.*, :
                                    :

                   Defendants. :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

No. 13-CV-2572 (LGS)

**CLERK'S CERTIFICATE OF DEFAULT**

Plaintiffs THE NATIONAL FOOTBALL LEAGUE and NFL PROPERTIES LLC

(collectively, "Plaintiffs"), having applied to the Clerk of Court for an entry of default against

defendants GONG SUMNEI d/b/a/ NFL-2013.COM; WENG DONG d/b/a/

NEWYORKGIANTSPROSHOP.COM; SU DANDAN d/b/a NFLGOODSHOP.COM;

XIONGJIN CHEN d/b/a/ NFLNIKEJERSEYSM.COM; MA QIFENG d/b/a 20313-NEW-

JERSEYS.COM; ZHENGFA XUE d/b/a/ NFL-JERSEYS-SUPPLY.COM; XU LIANG d/b/a

WHOSESALE-NFL-JERSEYS-SHOP.COM; LILAN CHEN d/b/a

SNAPBACKHATSONLINE.COM; JONE JOCKE d/b/a CHEAPJERSEYSNEED.COM;

RIBERSA SESMA d/b/a YOOCHEAPJERSEYS.COM; WANG SEEKBEST d/b/a

WHOLESALEJERSEYS.COM; ZHENG LITTLE d/b/a

2012WHOLESALEJERSEYSNFL.COM; ZHANG QIAN d/b/a NFLNIKEJERSEYSM.COM;

ALVAREZ REGGIE d/b/a NFLSHOP.US; ESTHER ZIZZO d/b/a YERNFL.ORG; WEIFANG

d/b/a WHOLESALEJERSEYBEST.COM; FANGXL d/b/a FROMCHINAJERSEYS.COM; GROUP JERSEYS d/b/a GROUPJERSEYS.COM; GUIFAN HUAN d/b/a BESTNFLJERSEYSALE.COM; FANGXI CHENXIUQULI d/b/a USWHOLESALEJERSEYSTORE.COM; and XYZ COMPANIES, JOHN DOES, and JANE DOES d/b/a the aliases identified in Schedule "A" to the Complaint, attached hereto (collectively, "Defaulting Defendants") and Plaintiffs having shown by Declaration to the satisfaction of the Clerk of Court that the Defaulting Defendants have been properly served and have failed to plead or otherwise defend in response to the Complaint filed in this action within the time permitted.

NOW, THEREFORE, I, Ruby J. Krajick, Clerk of the United States District Court for the Southern District of New York, do hereby certify that (1) this action commenced on April 18, 2013 with the filing of a Summons and Complaint, and (2) a copy of the Summons and Complaint was served on each of the Defaulting Defendants on April 19, 2013.

I further certify that the docket entries indicate that the Defaulting Defendants have not filed an answer or otherwise moved with respect to the Complaint herein. The default of Defendants GONG SUMNEI d/b/a/ NFL-2013.COM; WENG DONG d/b/a/ NEWYORKGIANTSPROSHOP.COM; SU DANDAN d/b/a NFLGOODSHOP.COM; XIONGJIN CHEN d/b/a/ NFLNIKEJERSEYSM.COM; MA QIFENG d/b/a 20313-NEW-JERSEYS.COM; ZHENGFA XUE d/b/a/ NFL-JERSEYS-SUPPLY.COM; XU LIANG d/b/a WHOSESALE-NFL-JERSEYS-SHOP.COM; LILAN CHEN d/b/a SNAPBACKHATSONLINE.COM; JONE JOCKE d/b/a CHEAPJERSEYSNEED.COM; RIBERSA SESMA d/b/a YOOCHEAPJERSEYS.COM; WANG SEEKBEST d/b/a WHOLESALEJERSEYS.COM; ZHENG LITTLE d/b/a

2

2012WHOLESALEJERSEYSNFL.COM; ZHANG QIAN d/b/a NFLNIKEJERSEYSM.COM;

ALVAREZ REGGIE d/b/a NFLSHOP.US; ESTHER ZIZZO d/b/a YERNFL.ORG; WEIFANG

d/b/a WHOLESALEJERSEYBEST.COM; FANGXL d/b/a FROMCHINAJERSEYS.COM;

GROUP JERSEYS d/b/a GROUPJERSEYS.COM; GUIFAN HUAN d/b/a

BESTNFLJERSEYSALE.COM; FANGXI CHENXIUQULI d/b/a

USWHOLESALEJERSEYSTORE.COM; and XYZ COMPANIES, JOHN DOES, and JANE

DOES d/b/a the aliases identified in Schedule "A" to the Complaint is hereby noted.

DATED: New York, New York
May 16, 2013

RUBY J. KRAJICK
Clerk of Court

By: _Jennifer Noble_
Deputy Clerk

Judge Schofield on April 24, 2013
having issued her Injunction Order.
Stating that all Defendant's were served
successfully. JN Jennifer Noble

# **<u>Schedule A</u>**

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1 | 18650205888.info | chen zhihui | safasfasfa@afasfa com |
| 2 | 18650205888 net | HuangXiuYing | fdsgfdgd@qq com |
| 3 | 19nfl us | zhiqiang lin | nfljerseys19@yahoo cn |
| 4 | 19nfljserseys org | zhang jun lin | 415358236@qq com |
| 5 | 1stds com | chenliang | 130384858@qq com |
| 6 | 2012authenticnfljorseysstore com | yongxin guan | caozuibqcs@yahoo cn |
| 7 | 2012cheaperjerseys.com | Tents Matthew | rmdstpny273@yahoo com |
| 8 | 2012cheapjerseys org | Michael Rowling | luokng0321@gmail com |
| 9 | 2012cheapnfljerseys.us | Cheng shuangli | alx789@qq com |
| 10 | 2012cheapnikenfljersey com | wdw | shumoheniao@163 com |
| 11 | 2012discountednfljerseysoutlets com | tangban pei | thanaswib@hotmail com |
| 12 | 2012fansjerseychina.com | WhoisGuard | d4d2075b4dc040de837d5d50a905cb01 protect@whoisguard com |
| 13 | 2012jerseysao com | liya zhou | xxweb013@126 com |
| 14 | 2012-jerseys-sale.com | xu liang | 1582640646@qq com |
| 15 | 2012-jerseys-top.com | hai dafu | 1582640646@qq com |
| 16 | 2012jerseysupplier.com | WhoisGuard | 19ca32db2ad642f2b9e075d7512da1b3 protect@whoisguard com |
| 17 | 2012-nfljerseys.info | gu bingniu | ivanblackwei37@hotmail com |
| 18 | 2012nfljerseyseshop com | Lin Bin | zbdomain@gmail com |
| 19 | 2012nfljerseoystore com | note dursosavan | dursosavannote@yahoo com |
| 20 | 2012nfljerseywholesale.com | wdw | shumoheniao@163 com |
| 21 | 2012-nfinikejerseys.com | gao cengfou | dylanevan320@hotmai com |
| 22 | 2012nikefootballjersey.com | wu binbin | wu_boss2011@hotmail com |
| 23 | 2012nikenfljerseoyfromchna.com | LiLing | goosdjobyeah@126 com |
| 24 | 2012wholesalejerseysnfi com | Zheng LITTLE | lovethecarolinas2@yahoo com, benkland@hotmail com, 2236708966@qq com |
| 25 | 2013chinanfljersoys.com | robert garmon | info@2013chinanfljerseys com |
| 26 | 2013-jerseys com | xu liang | 1582640646@qq com |
| 27 | 2013-new-jerseys.com | ma qifeng | webmaster@foxmail com, servicesportjerseys@gmail com, non reply 090@gmail com |
| 28 | 2013nflbowl com | guang guang | 1508233836@qq com |
| 29 | 2013nfljersey.com | xiaofang qi | 1023945711@qq com |
| 30 | 2013-nfl-jerseys com | ma qifeng | webmaster@foxmail com, servicobestjerseys@gmail com |
| 31 | 2013nfljerseyeshop com | huang taike | kingy@foxmail com |
| 32 | 21nfljersey net | zhuxiong zhixiong | shoesbiz86@gmail com |
| 33 | 32nfljerseys.com | beichen | fansoon@sina cn |
| 34 | 32nfljerseys us | Ribera Sesma | ebum1fg@yahoo com |
| 35 | 32nflteams.com | duchang zhu | awwckwire@hotmail com |
| 36 | 365buyjersey.com | chen alex | 996658765@qq.com |
| 37 | 3achoapnfljerseys.com | chenhaibin | foreverseller@hotmail com |
| 38 | 3a-cheapnfljerseys.com | chenhaibin | foreverseller@hotmail com |
| 39 | 49ersjerseyscheap com | carty | cartylee85@gmail com |
| 40 | 49ersjerseysprostore com | nancy love | 151670236@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 41 | 49ersjerseysshop.com | WhoisGuard | 8f6cc959d1de4bf899ec1700bdae88e9 protect@whoisguard.com |
| 42 | 49ers-jerseys-store.com | nancy love | 151670236@qq.com |
| 43 | 66nhm.com | xiaolan | 732899478@qq.com |
| 44 | 90jerseys.com | ninety jerseys | 14308934@qq.com |
| 45 | 99jerseyworld.com | Cai LiMing | fsddsgg@qq.com |
| 46 | acoolprice.com | linsan trading | 1272555204@qq.com |
| 47 | addnikenfljeraeys.com | lin juanjuan | 893007713@qq.com |
| 48 | alljerseysupply.com | joseph papallo | ukouens888@hotmail.com |
| 49 | allstarjerseysforsale.com | liu yang | hsaimdf@163.com |
| 50 | allstarjerseysoutlet.com | wu jie | huadiao@163.com |
| 51 | allstarmlbjerseys.com | liu yang | hsaimdf@163.com |
| 52 | allstarnfljerseys.com | liu yang | hsaimdf@163.com |
| 53 | allstarnfljerseysshop.com | liu yang | hssaimdf@163.com |
| 54 | aiwaysnfl.com | alwaysnfl | support@alwaysnfl.com |
| 55 | amencachoapjerseys.net | bu doushi | 576085640@qq.com |
| 56 | andrejohnsonjerseyjexans.com | huang farke | kingy@foxmail.com |
| 57 | anzonanfl-sale.com | PrivacyProtect.org | contact@privacyprotect.org |
| 58 | asjerseys.com | xyc-martin.qain | qsln309626@gmail.com |
| 59 | asojerseys.com | GonzaloZula | pkjzngjq444@hotmail.com |
| 60 | atlantafalconsjerseyshop.com | JOHN matthews | service@atlantafalconsjerseyshop.com |
| 61 | atlantafalconsshop.us | Julie Flatley | info@atlantafalconsshop.us |
| 62 | australianbajerseys.com | cai xiaojie | 1552966976@qq.com |
| 63 | authentic4ujerseys.com | huang sheng | 361895724@qq.com |
| 64 | authenticcoltsjerseyshop.com | edward pikulski | manager@authenticcoltsjerseyshop.com |
| 65 | authenticgiantsjerseyshop.com | Zach Streeter | sale@authenticgiantsjerseyshop.com |
| 66 | authentichoustontexans.com | WhoisGuard | e3c4b19a3b40472f8b32ebcd37db1981 protect@whoisguard.com |
| 67 | authenticjerseyscheapest.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 68 | authenticjerseysforsale.com | huirong zhong | 1109809098@qq.com |
| 69 | authenticjerseysupply.org | Domain Administrator | 505c623c8c4du6ig@t02cduv4f7f99a255f64 private whois.net, authenticjerseysupply@gmail.com |
| 70 | authentic-newnewenglandpatnotsjersey.com | chen liang | 461463327@qq.com |
| 71 | authentic-newpatnotsjerseys.com | huang dan | 461463327@qq.com |
| 72 | authenticnfljerseyscheapchina.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 73 | authenticnfljerseyschina.info | hao canmiao | randolphmend11@hotmail.com |
| 74 | authentic-nfl-jerseys-mall.com | gong sunquan | 1582640646@qq.com |
| 75 | authenticnfljerseysuk.org | yue fengken | brandonshown@hotmail.com |
| 76 | authentic-nyjetsjerseys.com | wu huang | 461463327@qq.com |
| 77 | authentic-patriotsjersey.com | huang dan | 461463327@qq.com |
| 78 | authenticredskinsjerseyshop.com | Hank Chase | service@authenticredskinsjerseyshop.com |
| 79 | authenticsteelersjerseysshop.com | john yanney | info@authenticsteelersjerseysshop.com |
| 80 | authenticusajerseys.com | yi wang | jundian1@hotmail.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 81 | authenticusajerseysnow.com | yi wang | jundian1@hotmail com |
| 82 | authenticusajerseysview.com | da han | dahan201209@hotmail com |
| 83 | awesomejerseys com | guofengyan | eshifu@qq com |
| 84 | b2bjersey net | wu ming | qqinyun@foxmail com |
| 85 | b2cworldjersey com | hongwu | gomysupplier@live cn |
| 86 | baltimoreravensjerseysus us | kellenn hsi | 314167127@qq com |
| 87 | baseballjerseysupply com | siman | huidfjie@163 com |
| 88 | basketballjerseybuy.com | siman | huidfjie@163 com |
| 89 | basketballnfljerseys.net | Liu Ren Xian | dawuxianliu@163 com |
| 90 | beingjerseys com | yanhua tang | tjhua16@163 com |
| 91 | bengalsproshop us | Katherine Cheok | manager@bengalsproshop us |
| 92 | bestcheapjerseysonline com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 93 | bestcheapnfljerseys com | zhang bachong | 465738249@qq com |
| 94 | bestjerseysoutlet net | Fu Zhi Qiang | damacuo@163 com |
| 95 | best-jerseys-shop com | xu hang | 1582640646@qq com |
| 96 | bestjerseysshow com | bestjerseysshow | bestjerseysshow@yahoo com |
| 97 | bestjerseyssupplys.com | why | 89453664@qq com |
| 98 | bestjerseysus.com | Guo Ping Ke | lhuejke@163 com |
| 99 | bestnbajerseyssale.com | wu jie | huadiaji@163 com |
| 100 | bestnbajerseysshop com | xu shi | fenqth@163 com |
| 101 | bestnfl-jersey.com | huang kangcun | memsadn52@163 com |
| 102 | best-nfl-jersey.com | xu hang | 1582640646@qq com |
| 103 | bestnfljerseysbuy com | Li Gfh | bestnfljerseysbuycom@yahoo com |
| 104 | bestnfljerseyscheap.com | liqingshan | dafnek@163 com |
| 105 | bestnfljerseysfromchina com | mo zi | mozidomain@hotmail com |
| 106 | bestnfljerseyahome.net | He Shao Mao | yichongxan@126 com |
| 107 | bestnfljerseysonline net | weihong hang | pozhendong@163 com |
| 108 | bestnfljerseyssale com | gufan huan | shumalveila@sina cn, jerseysupplier@andjersey com |
| 109 | bestnfljerseyssale.net | You Cheng Bin | tangchengcu@sina com |
| 110 | bestnfljerseyssaleonline com | PrivacyProtect org | contact@privacyprotect org |
| 111 | bestnfljerseysstore net | Liu Ren Xian | dawuxianliu@163 com |
| 112 | bestnflsportjerseys.com | siman | huidfjie@163 com |
| 113 | bestnikejersey com | Steven Outlet Store | 94454159@qq com |
| 114 | bestwholesalejerseychina.com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 115 | bigandtallnfljerseys.info | hong caolang | lincolnmason1230@hotmail com |
| 116 | billsjerseysprostore.com | nancy love | 151670236@qq com |
| 117 | borntradejersey.org | Zheng Zhiyong | 30627397@qq com |
| 118 | brandcheapjerseysale.com | Louise Vanderbelt | montaguekl@yeah net |
| 119 | brandjerseyswholesale com | xu lingchen | 875492467@qq com |
| 120 | brandjerseywholesale.com | Jishuang Zhou | sara3142@163 com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 121 | brandnfljerseyssale.com | an hai | 759525089@qq com |
| 122 | bulknfl.us | Kruse Stephen | godinez79@yahoo com |
| 123 | buyalljersey com | wei guo | 526dds3@yahoo com |
| 124 | buybestnfljerseys.com | hu wu | nanchong321@126 com |
| 125 | buycheapauthenticnikenfljerseys com | san huang | cheapestjerseysonsale@hotmail com |
| 126 | buycheapjerseysonline.org | Justina POPE | buycheapjerseysonline@gmail com |
| 127 | buycheapnba com | duanxiang he | jhueudm@163 com |
| 128 | buycheap-nfljersey com | Darren Silkman | francescadarren@gmail com |
| 129 | buycheapnfljersey net | finak store | 1648272552@qq com |
| 130 | buycheapnfljerseyschina com | LiLing | goosdjobyeah@126 com |
| 131 | buycheapnflonline com | zhou xiaomei | suibanad@163 com |
| 132 | buycheapnhl com | duanxiang he | jhueudm@163 com |
| 133 | buy-china-jerseys.com | guang guang | 1508233836@qq com |
| 134 | buyclassicjerseys net | siman | huidfje@163 com |
| 135 | buydiscountnfljerseys.net | He Shao Mao | yichongxian@126 com |
| 136 | buy-football-jerseys com | ma qifeng | 1508233836@qq com |
| 137 | buynewmlbjerseys com | shan zhai | jehgeu@163 com |
| 138 | buynflbulk.com | liuyajing | foreverseller@hotmail com |
| 139 | buynfl-jersey.com | cen zuiqie | centre@CHICAGOBEARSSNAPBACK COM |
| 140 | buynfl-jerseys.info | huang chaju | samueldougla716@hotmail com |
| 141 | buynfljerseysgo com | chaoqun zheng | lsx0098@163 com |
| 142 | buynfljerseysnow com | baichen | fansoon@sina cn |
| 143 | buynfljerseysonline com | hu wu | nanchong321@126 com |
| 144 | buynfljerseys-us com | zhangliqing | buynfljerseys-us@hotmail com |
| 145 | buynfljerseyswholesaledu com | Fundacion Private Whois | a0ggvzg4fcc271a025d2@l02cduv4f7f99a255f84 pri vatowhois net |
| 146 | buynflmyjerseys com | zhongyi liu | zhong80@foxmail com |
| 147 | buypanthersjerseysshop.com | le rongwu | 1009669508@qq com |
| 148 | buywholesalejerseys.net | Xu Mei | daenghu@163 com |
| 149 | byjerseys.com | EastNET Road To Revolution | oddanswer@hotmail com |
| 150 | carolinapanthersnflshop com | Jodiah castro | register@carolinapanthersnflshop com |
| 151 | carolinapanthersnflstore.com | Jodiah castro | register@carolinapanthersnflstore com |
| 152 | channelnfljerseys.com | zhan xun | urizhanxun@163 com |
| 153 | chargersjerseyproshop com | Jarrett Brown | info@chargersjerseyproshop com |
| 154 | cheapallstarnfljerseys com | xu shu | fonjdh@163 com |
| 155 | cheapauthenticnfljersey.com | wu binbin | wu_boss2011@hotmail com |
| 156 | cheap-authenticnfljerseys.info | jiang checuan | hubertwihia37@hotmail com |
| 157 | cheapauthenticnfl-jerseys info | yao chengan | carrollduke616@hotmail com |
| 158 | cheapbearsjerseyswholesale.com | lijuanzheng | 595598888@qq com |
| 159 | cheapbillsjerseyswholesale com | lijuanzheng | 595598888@qq com |
| 160 | cheapboon.com | bie lao | laobie520@gmail com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 161 | cheapbrownsjerseys.com | huang taike | liangy@foxmail.com |
| 162 | cheapcapwholesale.com | | 0]ywgajv@tlxi.cn |
| 163 | cheapchinajerseys2013.com | Gilbert Garza | info@cheapchinajerseys2013.com |
| 164 | cheap-chinese-jerseys.com | xu liang | 1582640646@qq.com |
| 165 | cheapcowboysjerseyswholesale.com | liyuanzheng | 595598888@qq.com |
| 166 | cheap-custom.com | zhao guoquan | 12161323@qq.com |
| 167 | cheapcustomizednfljersey.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 168 | cheapcustomjerseys.org | luluqingqing luluqingqing | fashions520@163.com |
| 169 | cheapeaglesjerseyswholesale.com | liyuanzheng | 595598888@qq.com |
| 170 | cheaperauthenticjersey.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 171 | cheapernfljerseys.com | zhuo xiaobing | afggsdfshsa@yahoo.cn |
| 172 | cheapestcustomnfljersey.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 173 | cheapestjerseysshop.com | zheng zhanying | 271690455@qq.com |
| 174 | cheapestnfl.com | ma qifeng | 1582640646@qq.com |
| 175 | cheapestnfljerseyswholesale.com | wusha jia | navnngz@hotmail.com |
| 176 | cheapestnfls.us | Valdaro Agustin | ashedwards@yahoo.com |
| 177 | cheaphatslistus.com | robert moynagh | cheaphatslist@gmail.com |
| 178 | cheapjersey2.com | wang zeng | uerfyun@yahooo.com |
| 179 | cheapjerseyauthentic.com | lang jian | tj8682@163.com |
| 180 | cheapjerseyfanstore.com | jackson michael | qq@sina.com |
| 181 | cheapjerseyoutlet.net | xxnran zheng | 286663549@qq.com |
| 182 | cheapjerseys.biz | wei chen | cheapjerseys20usd@hotmail.com |
| 183 | cheapjerseys4china.com | she shan | bboxaaagddoods@gmail.com |
| 184 | cheapjerseys6.com | zhonglian wang | water5400@gmail.com |
| 185 | cheapjerseys999.com | jonezhuang | 191041195@qq.com |
| 186 | cheapjerseysales.net | cheng long | cheapjerseysales@yahoo.com |
| 187 | cheapjerseysbiznike.com | BaiQi | bigismost@126.com |
| 188 | cheapjerseysc.com | luluqingqing luluqingqing | fashions520@163.com, cheapjerseysocs@gmail.com |
| 189 | cheapjerseyschinaforsale.com | DengShuang | todaysto@126.com |
| 190 | cheapjerseyschinas.com | luluqingqing luluqingqing | fashions520@163.com |
| 191 | cheapjerseyschinaspace.com | Huangzhi | goosdjobyeah@126.com |
| 192 | cheapjerseyscn.org | henyixin c | cheapjerseyscn@gmail.com |
| 193 | cheapjerseyscool.com | wang zeng | uerfyun@yahooo.com |
| 194 | cheapjerseysct.com | liu huaqing | cheapjerseysct@gmail.com |
| 195 | cheapjerseysd.com | wang zhonglian | water5400@gmail.com |
| 196 | cheapjerseyselitejerseys.com | wuzhi | todaysto@126.com |
| 197 | cheapjerseyselitestore.com | wuzhi | todaysto@126.com |
| 198 | cheapjerseysey.com | wang zhongtian | water5400@gmail.com |
| 199 | cheapjerseysf.com | wang zhonglian | water5400@gmail.com |
| 200 | cheapjerseysfansshop.com | sean caddigan | info@cheapjerseysfansshop.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 201 | cheapjerseysfansstore.com | Stan Tamai | info@cheapjerseysfansstore com |
| 202 | cheapjerseysfanstore.com | charles richmond | info@cheapjerseysfanstore com |
| 203 | cheapjerseysfind com | Hui Chen | 191789606@qq com |
| 204 | cheapjerseys-football corn | Xiang Liu | 1041926218@qq com |
| 205 | cheapjerseysformchina.com | jennifer barton | info@cheapjerseysformchina com |
| 206 | cheap-jerseys-forsale.com | nullnull | null@null null |
| 207 | cheapjerseysfreeshipping org | chaofan zheng | bc-trade@hotmail com |
| 208 | cheapjerseysfreeshipping.us | Mike Navis | sale@cheapjerseysfreeshipping us |
| 209 | cheapjerseysfreeshipping2012.com | DongShuang | todaysto@126 com |
| 210 | cheapjerseysfromchina2012.com | DengShuang | todaysto@126 com |
| 211 | cheapjerseysgameshop com | DangShuai | bigismost@126 com |
| 212 | cheapjerseyshone.com | zhang yang | info@cheapjerseyshone com |
| 213 | cheapjerseyshotssle com | chen yuanyuan | cheapjerseyshotsale@gmail com |
| 214 | cheapjerseysinstock com | chenhao | foreverseller@hotmail com |
| 215 | cheapjerseysj com | wang zhongtian | water5400@gmail com |
| 216 | cheapjerseyslimitedjerseys com | wuzhi | todaysto@126 com |
| 217 | cheapjerseyslimitedstore.com | Christopher pennington | info@cheapjerseyslimitedstore com |
| 218 | cheapjerseysm.com | wang zhongtian | water5400@gmail com |
| 219 | cheapjerseysneed com | jone jocke,sha991, Jianhuang Zhuang | good132zxh@gmail com, jerseys@godades com, usanflshopjersey@gmail com, twozeobreshan@gmail com |
| 220 | cheapjerseysnfljersoys com | Chen LiShen | info@cheapjerseysnfljerseys com |
| 221 | cheapjerseysnfionline com | NA | zlk417@163 com |
| 222 | cheapjerseysnfistore.com | Jasmine Kornegay | JasmineKornegayznyemc@aol com |
| 223 | cheapjerseysnikestore.com | michael join | tmtctrade2010@hotmail com |
| 224 | cheapjerseysonline.us | zhang san | chenjunjun8@yahoo com cn |
| 225 | cheapjerseysonlinemarket.com | Huangzhi | goosdjobyeah@126 com |
| 226 | cheapjerseysonsale.com | xi wen | westdidid@126 com |
| 227 | cheapjerseysoutlets com | zhang san | chenjunjun8@yahoo com cn |
| 228 | cheapjerseyspop.com | Jiang Qi | cheapjerseyspop@gmail com |
| 229 | cheapjerseysq.com | wang zhongtian | water5400@gmail com |
| 230 | cheapjerseysschina com | wan bao gong si | cheapsstjerseysonsale@hotmail com |
| 231 | cheapjerseyssellus com | DongShuang | todaysto@126 com |
| 232 | cheapjerseysstore2012 com | BINGCHUI CHEN | newpep@gmail com |
| 233 | cheapjersoyst com | wang zhongtian | water5400@gmail com |
| 234 | cheapjerseysupply.us | jack cheng | Jerseys8899@hotmail com |
| 235 | cheapjerseys-vips.com | weili | 5656153@qq com |
| 236 | cheapjerseyswholesaleauthentic com | CaiLiMing | fsdgdsp@qq com |
| 237 | cheapjerseyswholesalejerseys com | Chen Lixia | register@cheapjerseyswholesalejerseys com |
| 238 | cheapjerseyswholesalemart com | Huangzhi | goosdjobyeah@126 com |
| 239 | cheapjerseyswholesalenfl com | Xu ZhaoHua | sale@cheapjerseyswholesalenfl com |
| 240 | cheapjerseyswholesalenike com | Huangzhi | goosdjobyeah@126 com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 241 | cheapjerseyswholesaleus.com | ni zheng | 2398543985@qq com |
| 242 | cheapjerseyswholesalevip.com | Huangzhi | goosdjobyeah@126 com |
| 243 | cheapjerseysworlds com | Deny Yaping | abc@gmail com |
| 244 | cheapjerseysy com | zhongban wang | water5400@gmail com |
| 245 | cheap-jersey-wholesale.com | Lina Akther | customerservice993@hotmail com |
| 246 | cheapmlbfox.com | HuangXiuYing | fdsgfdgd@qq com |
| 247 | cheapmlbjerseysformens com | duanxiang he | jihueudm@163 com |
| 248 | cheapmlbjerseysforsale net | caiping | jnsamdf@163 com |
| 249 | cheapmlboutlet.com | xu shi | fenjdh@163 com |
| 250 | cheapnbashop.net | Xu Mei | daenghu@163 com |
| 251 | cheapnewjerseysonline com | jinqun gao | 76319011@QQ com |
| 252 | cheapnewnfljerseys net | WhoisGuard | fe621a69a10d4d73bbd8044c22dabe85 protect@wh oisguard com |
| 253 | cheapnewnfljerseyshop com | chen hui zhen | msxiaoshou@gmail com |
| 254 | cheapnfjerseysstore com | LiuMin | goosdjobyeah@126 com |
| 255 | cheapnflauthenticjersey com | xu liang | 1582640646@qq com |
| 256 | cheapnflauthentic-jerseys com | cen zuoqe | centre@CHICAGOBEARSSNAPBACK COM |
| 257 | cheapnflbuy com | huafeng chen | sneaker-file@hotmail com |
| 258 | cheapnflcardinalsjerseys.com | lihongzheng | busywholesale@gmail com |
| 259 | cheapnflcowboysjerseys.com | lihongzheng | busywholesale@gmail com, selljerseys@hotmail com |
| 260 | cheapnfldeals com | mucheng | fansoon@sina cn |
| 261 | cheapnflelitejerseys com | Gala Logan | custon@cheapnflelitejerseys com |
| 262 | cheapnflelitejerseyswholesale.com | ye wang wang | jerseyschina@gmail com |
| 263 | cheap-nflgear com | xueying xie | xmhywk@163 com |
| 264 | cheapnflgear net | cen zuoqe | centre@CHICAGOBEARSSNAPBACK COM |
| 265 | cheapnflgiantsjerseys.com | | 0 busywholesale@gmail com |
| 266 | cheap-nfljersey us | ChengshuangLi | aki789@qq com |
| 267 | cheapnfljersey4y com | zhou qing | hollygojzx@hotmail com |
| 268 | cheapnfljerseychannel com | zhan xun | urlzhanxun@163 com |
| 269 | cheapnfljerseyfanshop com | Jordans Shop | servise@jordanshop com |
| 270 | cheapnfljerseyfromchina com | xu liang | 583429196@qq com |
| 271 | cheapnfljerseymart com | Jordans Shop | servise@jordanshop com |
| 272 | cheapnfljerseyoutlet2012 com | Zheng LITTLE | zhang@21cn com |
| 273 | cheapnfljerseys2 com | ni zheng | 2398543985@qq com |
| 274 | cheapnfljerseys25.com | donggan chaoren | kyrre@163 com |
| 275 | cheapnfljerseysamerica.com | LiLing | goosdjobyeah@126 com |
| 276 | cheapnfljerseysavailable.com | DengShuang | todaysto@126 com |
| 277 | cheapnfljerseysb2c com | xinye | xyegongse@163 com |
| 278 | cheapnfljerseysbynike.com | zhang chang | 465738249@qq com |
| 279 | cheapnfljerseyschannel com | zhan xun | urlzhanxun@163 com |
| 280 | cheap-nfl-jerseys-china.com | ma qifeng | 1582640646@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 281 | cheapnfljerseyschinafreeshipping com | wuzhi | todayisto@126 com |
| 282 | cheapnfljerseyschinajerseys.com | wuzhi | todayisto@126 com |
| 283 | cheapnfljerseyschinavip com | wuzhi | todayisto@126 com |
| 284 | cheapnfljerseys-el.com | god man | likeufo@foxmail com |
| 285 | cheapnfljerseysell.com | ChenXiuQing | info@cheapnfljerseysell com |
| 286 | cheapnfljerseysfactorys com | xinweng | io 123456789@qq com |
| 287 | cheapnfljerseysfansshops com | Raymond Archuleta | info@cheapnfljerseysfansshops com |
| 288 | cheapnfljerseysfansstore com | Dananne Quintanilla | info@cheapnfljerseysfansstore com |
| 289 | cheapnfljerseysfirst.com | michele schindler | info@cheapnfljerseysfirst com |
| 290 | cheapnfljerseysformen com | liu yang | hsarndf@163 com |
| 291 | cheapnfljerseysforsales.com | xinweng | io 123456789@qq com |
| 292 | cheapnfljerseysfromchina.info | zong qichen | lesliehoward36@163 com |
| 293 | cheapnfljerseysgood com | dfd | info@cheapnfljerseysgood com |
| 294 | cheapnfljerseysgov.org | qing yang | juygfku@126 com |
| 295 | cheapnfljerseyskingdom com | Huangzhi | goosdjobyeah@126 com |
| 296 | cheapnfljerseysmap com | Hui Chen | 191769606@qq com |
| 297 | cheapnfljerseysmarts.com | WhoisGuard | 315704dd40384dedb728a1ae1dd41a13 protect@whoisguard com |
| 298 | cheapnfljerseysnotax com | Jose Martinez | info@cheapnfljerseysnotax com |
| 299 | cheapnfljerseysofficial.com | xinwong | io 123456789@qq com |
| 300 | cheapnfljerseysofficialstore com | Michael Aubida | info@cheapnfljerseysofficialstore com |
| 301 | cheapnfljerseysok.com | gem linge | hechu33617@163 com |
| 302 | cheapnfl-jerseysonsale.com | ou angguan | sabnnshown@hotmail com |
| 303 | cheapnfljerseysorder.com | sumin | timeany730@yahoo com |
| 304 | cheapnfljerseysoutletforyou.com | NA | zlk417@163 com |
| 305 | cheapnfljerseysoutletusa com | NA | zlk417@163 com |
| 306 | cheapnfljerseyspace com | Huangzhi | goosdjobyeah@126 com |
| 307 | cheapnfljerseyspromall.com | NFL N | 1090654194@qssssq com |
| 308 | cheapnfljerseysproshop.com | weixuecheng | 1090654194@qq com |
| 309 | cheapnfljerseyssaleonline com | chenyan | dagonmd@163 com |
| 310 | cheapnfljerseyssave com | Daniel Wilder | info@cheapnfljerseyssave com |
| 311 | cheapnfljerseysstitched com | ZhaoBin | bigismost@126 com |
| 312 | cheapnfljerseysusa net | zhang jun lin | 415358236@qq com |
| 313 | cheapnfljerseysteamshop.com | DengShuang | todayisto@126 com |
| 314 | cheapnfljerseysus org | zhang jun lin | 415358236@qq com |
| 315 | cheapnfljerseysusa.net | zhang jun lin | 415358236@qq com |
| 316 | cheapnfljerseysusshop com | DengShuai | bigismost@126 com |
| 317 | cheapnfljerseysviews.com | Wang Zi | ererer@hotmail com |
| 318 | cheapnfljerseys-vip com | xupridan chen | 846460508@qq com |
| 319 | cheapnfljerseyswhole com | dannlyhuang | 461463327@qq com |
| 320 | cheapnfljerseyswholesale us | Louis R Bell | louisrfgythbell@teleworm us |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 321 | cheapnfljerseyswholesalenhlstore.com | WhoisGuard | ada90bfca4c944729a50f36689f1c1ed0.protect@whoisguard.com |
| 322 | cheapnfljerseysworld.com | yancheng wu | 138502166@qq.com |
| 323 | cheapnflnkejerseys.net | gsdgsdgfds | 981491975@qq.com |
| 324 | cheapnflnikejerseysale.com | SCOTT WILKINS | info@cheapnflnikejerseysale.com |
| 325 | cheapnflnikejerseysfromchina.com | LiLing | goosdjobyeah@126.com |
| 326 | cheapnflsjerseys.com | cen zuique | centre@CHICAGOBEARSSNAPBACK.COM |
| 327 | cheapnflsportjerseys.com | meng baokang | muqdhe@163.com |
| 328 | cheapnflstore.us | zhiye zheng | 271922058@qq.com |
| 329 | cheap-nflteamjerseys.com | ku xiao | burkesriv@hotmail.com |
| 330 | cheapnflus.info | zuo qianye | emmajane47@163.com |
| 331 | cheapnflusajersey.com | BINGCHUI CHEN | newpep@gmail.com |
| 332 | cheapnhlfox.com | HuangXuYing | fdsgfdgd@qq.com |
| 333 | cheapnhljerseysale.com | lin qin | 973290524@qq.com |
| 334 | cheapnhljerseysformen.com | shan zhai | jrehgeu@163.com |
| 335 | cheapnhljerseysus.com | liu feng | 1367898773@qq.com |
| 336 | cheapnhlwholesale.com | zhou xiaomei | suibainad@163.com |
| 337 | cheapnikeeltonfljerseys.com | LiLing | goosdjobyeah@126.com |
| 338 | cheapnikejerseys.net | chenyusheng | lihaidao2002@163.com |
| 339 | cheapnikejerseyschina.com | FangXie | bigismost@126.com |
| 340 | cheapnikejerseyswholesaler.com | FangXie | bigismost@126.com |
| 341 | cheapnikejetsjerseys.com | Qian Qing Feng | 66864114@qq.com |
| 342 | cheap-nikenfljerseys.com | chenyusheng | lihaidao2002@163.com |
| 343 | cheapnikenfljerseys2012.com | andy lima | info@cheapnikenfljerseys2012.com |
| 344 | cheapnikenfljerseys2012.net | WhoisGuard | c84279e808c0471fad48a6c29c9c548c.protect@whoisguard.com |
| 345 | cheapnikenfljerseys4u.com | jerry Mayer | smalltrade@msn.com |
| 346 | cheapnikenfljerseysale.com | jacques joseph | jacquesjoseph98@yahoo.com |
| 347 | cheapnikenfljerseysbiz.com | Juslyn Safar | info@cheapnikenfljerseysbiz.com |
| 348 | cheapnikenfljerseyscc.com | zhang bao | 465738249@qq.com |
| 349 | cheapnikenfljerseyscenters.com | LiLing | goosdjobyeah@126.com |
| 350 | cheapnikenfljerseyschina.us | Jordan Van | info@cheapnikenfljerseyschina.us |
| 351 | cheapnikenfljerseyspros.com | robert sadler | info@cheapnikenfljerseyspros.com |
| 352 | cheapnikenfljerseystore.com | xiqing xinqing | 34768526@qq.com |
| 353 | cheap-nike-nfl-shop.com | li huilei | webmaster@foxmail.com |
| 354 | cheapnikeshop.us | zhiye zheng | 271922058@qq.com |
| 355 | cheapnikesnfljerseys.net | zhang jun lin | 415358236@qq.com |
| 356 | cheaponjerseys.com | joseph papallo | ukouens888@hotmail.com |
| 357 | cheappackersjersey.net | Kevin John | 1963825650@qq.com |
| 358 | cheappackersjersey.org | ianyue j | 1963825650@qq.com |
| 359 | cheappatriotsjersey.org | ianyue j | 1963825650@qq.com |
| 360 | cheappatriotsjerseys.net | jian yue | 1963825650@qq.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 361 | cheappatriotsjerseys.org | ianyue j | 1963825650@qq com |
| 362 | cheapramsjerseyswholesale com | lijuanzheng | 595598888@qq com |
| 363 | cheapravensjerseys net | Chris David | 1963825650@qq com |
| 364 | cheapravensjerseyswholesale.com | lijuanzheng | 595598888@qq com |
| 365 | cheapredskinsjerseyswholesale.com | lijuanzheng | 595598888@qq com |
| 366 | cheapsaintsjerseyswholesale.com | lijuanzheng | 595598888@qq com |
| 367 | cheapsauthenticnfljerseys com | chou zongbao | regursu@hotmail com |
| 368 | cheapshopnfljerseys.com | KE QI CHENG | 4014336536@qq com |
| 369 | cheapsnapbackhat.biz | chen zhihui | safasfasfa@afasfa com |
| 370 | cheapsteelersjersey.net | Tracy Ivy | 1963825650@qq com |
| 371 | cheapsteelersjerseyss.com | Tracy Ivy | 1963825650@qq com |
| 372 | cheapsteelersjerseyswholesale.com | lijuanzheng | 595598888@qq com |
| 373 | cheap-stitched-nfl-jerseys com | liu ye | webmaster@foxmail com |
| 374 | cheapswholesalejerseys com | David Coppock | selesh rhodas@hotmail com |
| 375 | cheaptexansjerseys us | ChengshuangLi | aki789@qq com |
| 376 | cheaptimtebowjersey.com | wangzeng | uertyun@yahhoo com |
| 377 | cheapusajerseyscity com | da han | dahan201209@hotmail com |
| 378 | cheapusajerseysoutlet.com | da han | dahan201209@hotmail com |
| 379 | cheapusanfl2012 com | yi wang | jundian1@hotmail com |
| 380 | cheapusanfljerseys2012.com | xin yi | 1317544496@qq com |
| 381 | cheapusanfljerseysview com | xin yi | 1317544496@qq com |
| 382 | cheapusjerseysale com | Anselm Pennell | stephaniede@yeah net |
| 383 | cheapwholesale-jerseys com | sunyue yue | 474581169@qq com |
| 384 | cheapwholesalejerseyscc com | william karpiak | info@cheapwholesalejerseyscc com |
| 385 | cheapwholesalejerseyse.com | Deborah Ginn | cheapwholesalejerseyse@gmail com |
| 386 | cheapwholesalejerseyssell com | Daniel Duran | info@cheapwholesalejerseyssell com |
| 387 | cheapwholesalejerseysstitched.com | greg brown | info@cheapwholesalejerseysstitched com |
| 388 | cheapwholesalemalltrade com | xiao liu | 10988040@qq com |
| 389 | cheapwholesalenfljerseyschina com | WhoisGuard | 88c053fbaad94c418b48ae26dfa5eb63 protect@whoisguard com |
| 390 | cheapwjerseys.com | joseph papallo | ukouons888@hotmail com |
| 391 | cheap-youthnfljerseys com | hua kangeng | mensie589@163 com |
| 392 | chicagobears2012.com | pt zx | ptspzx_2012@163 com |
| 393 | chicagobearsshop org | ajctrade | 398877482@qq com |
| 394 | chicagobearsshop us | Lisa McCormick | manager@chicagobearsshop us |
| 395 | chiefsjerseystore com | ChenXiuQing | register@chiefsjerseystore com |
| 396 | chinagoodseller.com | khong chen | shopsmic@hotmail com |
| 397 | chinajerseyfactory.net | jianzhon huang | andyhjz@163 com |
| 398 | chinajerseys2013 com | DAVID COVINGTON | info@chinajerseys2013 com |
| 399 | chinajerseyszone com | carty | cartylee85@gmail com |
| 400 | chinamadewholesale com | madewholesale | cheapichina@yahoo com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 401 | china-nfljersey.com | mo shounao | kjdsfhjkhf@163 com |
| 402 | chinanfljersey.us | Francisco Hernandez | info@chinanfljersey us |
| 403 | chinanfljerseyshop.com | Zheng huaxi | sobuybuy@163 com |
| 404 | chinanfljerseysnke com | liu guan | zhaoyun7979@hotmail com |
| 405 | chinanfljerseyswholesale.net | nfl jersey | 2217867165@qq com |
| 406 | chinanikecheap.com | Brandon McGiley | info@chinanikecheap com |
| 407 | chinanikenfljerseyssale.com | xin yi | 1317544496@qq com |
| 408 | chinausajerseysworld com | da han | dahan201209@hotmail com |
| 409 | chinawholesalejersey.com | Christsewna Brown | hlwrvellbrowewn@gmail com |
| 410 | chinawholesalejerseys.us | Cordrick Landry | sale@chinawholesalejerseys us |
| 411 | chjerseys info | yanhuda | 836ww66@qq com |
| 412 | chjerseys net | telephone | 11111@qq com |
| 413 | cityjerseysusa com | Huang xiu porphyrite | cityjerseysusa@hotmail com |
| 414 | cjerseys com | PrivacyProtect org | contact@privacyprotect org |
| 415 | classiccheapnfljerseys com | Lu Jin Zhao | xiaolizhuan@sina cn |
| 416 | classicnbajerseysshop.com | Xu Mei | daonghu@163 com |
| 417 | classicnbajerseysstore.com | PrivacyProtect org | contact@privacyprotect org |
| 418 | classicnfljerseyscheap.com | liqingshan | dafniek@163 com |
| 419 | classicnfljerseysoutlet.com | Sdg Dg | classicnfjerseysoutletcom@yahoo com |
| 420 | clevelandbrownsjerseycn com | Mason Smith | Mason1Smith@163 com |
| 421 | clevelandbrownsnflshop.com | Jodiah castro | manager@clevelandbrownsnflshop com |
| 422 | clevelandbrownsnflstore.com | Jodiah castro | register@clevelandbrownsnflstore com |
| 423 | collectcheapnfljerseys com | Andre Anderson | info@collectcheapnfljerseys com |
| 424 | collectcheapnikenfljerseys com | derrick rogers | info@collectcheapnikenfljerseys com |
| 425 | collectnikenfljorseyswholesale com | Jennifer Grossi | info@collectnikenfljerseyswholesale com |
| 426 | coltsjerseyproshop com | Jerry Kurt | info@coltsjorseyproshop com |
| 427 | coolcheapjerseys com | joseph papallo | ukouens888@hotmail com |
| 428 | customcheapnfljersey com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 429 | customfootballjerseys.us | domains admin | melodyjones2121@hotmail com |
| 430 | customizedjerseyscheap com | liufao hai | customizedjerseyscheap@yahoo com |
| 431 | customizedjerseyshome.com | huang sheng | 361895724@qq com |
| 432 | customizedjerseysonline.com | Jieping Hai | customizedjerseysonline@hotmail com |
| 433 | customizednikenfljerseys.com | Adam Toman | shop5588@gmail com |
| 434 | customjerseysyoshop.com | oufeng cai | offical2008@163 com |
| 435 | customjerseysymall com | fangsi ma | badleymxk@hotmail com |
| 436 | customjerseyscenter com | fangsi ma | badleymxk@hotmail com |
| 437 | customjerseysinchina.com | xie sheng | 330924695@qq com |
| 438 | customjerseystore.org | Wilfrid Headley | 1250411274@qq com |
| 439 | customnfljersey2012 com | yao wang | abc49101@163 com |
| 440 | custom-nfljerseys.info | kou chuanglang | rolandopruitt614@hotmail com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 441 | customnfl-jerseys.info | kuang chuxdian | vitobarry717@hotmail.com |
| 442 | customnfljerseysell.com | ma qifeng | webmaster@foxmail.com |
| 443 | customnfljerseysuk.info | ao qiaopin | howardenid48@163.com |
| 444 | cwholesalejerseys.net | terry jame | terry.zhang990@gmail.com |
| 445 | dallas-cowboysjerseys.info | lai chunneng | rogeliocarey25@hotmail.com |
| 446 | dallascowboyspro-shops.com | lin ruidai | jndkljajflk@163.com |
| 447 | dealsjerseys.com | jerseys deal | jerseysdeal@gmail.com |
| 448 | denverbroncosjersey.com | douglas fernandes | sale@denverbroncosjersey.com |
| 449 | denverbroncosjersey.us | kelienn hsi | 314167127@qq.com |
| 450 | denverbroncosnflproshop.com | Jodiah castro | info@denverbroncosnflproshop.com |
| 451 | denverbroncosofficialshop.com | Jodiah castro | register@denverbroncosofficialshop.com |
| 452 | denversticket.com | chenkang | 130384858@qq.com |
| 453 | detroitlionsjerseys-authentic.com | wu ran | 461463327@qq.com |
| 454 | detroitlionsnflshop.com | Jodiah castro | register@detroitlionsnflshop.com |
| 455 | dfjerseys.com | dafu | adnsm@hotmail.com |
| 456 | dhicheapnfljerseys.com | zhang jun lin | 415358236@qq.com |
| 457 | discountjerseys4shop.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 458 | discountjerseyscn.com | Barbara fink | discountjerseyscn@gmail.com |
| 459 | discountjerseysforsale.com | lian guo | 274153224@qq.com |
| 460 | discountjerseysinchina.com | zhang hua | 40124333656@qq.com |
| 461 | discountnfljerseysau.info | lang chiua | samuelknight37@hotmail.com |
| 462 | discountnfljerseysonline.com | nfddgdfgfd ghbhdfgh | 1564785645676g@163.com |
| 463 | discountnfljerseysonline.net | Guo Ping Ke | fhuejke@163.com |
| 464 | discount-nfl-jerseys-on-sale.com | gong sunquan | 1582640646@qq.com |
| 465 | discount-nfl-jerseys-shop.com | ma qifeng | 1582640646@qq.com |
| 466 | displaynfljerseysonline.com | lihaiha | 5656153@qq.com |
| 467 | distributornfljerseys.com | zhan xun | urlzhanxun@163.com |
| 468 | dolphinsjerseysshop.com | Dolores McEntire | info@dolphinsjerseysshop.com |
| 469 | dolphinsproshop.us | Tracey Quast | manager@dolphinsproshop.us |
| 470 | eagles-jerseys-store.com | nancy love | 151670236@qq.com |
| 471 | eajerseys.com | xian han | e-trade21@hotmail.com |
| 472 | eanfljerseys.com | xianhan | e-trade21@hotmail.com |
| 473 | eanfljerseys.net | xianhan | e-trade21@hotmail.com |
| 474 | easycheapjerseys.com | zhengbingyan | foreversoller@hotmail.com |
| 475 | easynfljerseys.com | donggan chaoren | kyrre@163.com |
| 476 | ecnflwholesale.com | mucheng | fansoon@sina.cn |
| 477 | ehosports.com | Huang Xiaosen | 19191224@163.com |
| 478 | elitefanatics.com | li binan | elitefanaticsservice@gmail.com |
| 479 | elitefootballs.com | zhu bian | elitefootballservice@gmail.com |
| 480 | elite-nfljerseys.com | guang zhou yong fu ji suan ji ke ji gong si | objob2015@hotmail.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 481 | elitenfljerseys.net | sally harrison | buynewwatch@hivaserver.com |
| 482 | overjerseys.com | joseph papallo | ukouens888@hotmail.com |
| 483 | expertnfljerseys.com | zhan xun | urlzhanxun@163.com |
| 484 | fakeauthenticnfljerseys.net | yu fengx | cannabruce@hotmail.com |
| 485 | fakenfljerseys.info | li cuankuan | caseyklein12@hotmail.com |
| 486 | fakenikeshoes.com | Online Store Co., Ltd | huanghausedcar@hotmail.com |
| 487 | fannflshop.com | liu shan | lushanmv1561@hotmail.com, encross8@hotmail.com |
| 488 | fanonlineshop.com | wan bao gong su | cheapestjerseysonsale@hotmail.com |
| 489 | fans2013.com | chen zhuxiong | 443684055@qq.com |
| 490 | fansclubjerseys.com | CaiLiMing | rqb@dingdian.cn |
| 491 | fansjerseyszone.com | jessica carty | cartyloe85@gmail.com |
| 492 | fanzcity.com | chen jing | fanfan1565@sina.com |
| 493 | fapcc.us | Laurie Evanisko | kareenlucky@gmail.com |
| 494 | fashionjerseystrade888.com | xiao liu | 10988044@qq.com |
| 495 | fashionnfljerseys.com | hu wu | nanchong321@126.com |
| 496 | fastnfljerseys.com | dongguan chaoren | kyrie@163.com |
| 497 | finalsjerseys.net | meiqin wu | samm@yahoo.cn |
| 498 | firstnfljerseysshop.com | Fu Zhi Qiang | damacuc@163.com |
| 499 | firstnfljerseysstore.com | zheng peng | fenglangx@sina.cn |
| 500 | fodboldstovler-billige.com | Whois Privacy Protection Service, Inc | fodboldstovler-billige.com@protecteddomainservices.com |
| 501 | fodboldstovler-billige.net | mekki oussama | leefootball@163.com |
| 502 | footballfanaticsjerseys.com | huang zhi xiong | 728289721@QQ.COM |
| 503 | footballfanaticsstore.com | xiao lin | 2421645800@qq.com |
| 504 | football-jerseys-sale.com | Yu Zhou | lijerseys@163.com |
| 505 | forcejerseys.com | HuangXiuYing | 1050271211@qq.com |
| 506 | forjerseys.com | asdjahsd | jiaxiaochun12345@126.com |
| 507 | fromchinajerseys.com | WhoisGuard, fangxi | 4851304bcf9b4b5f90451c3908e0e974.protect@whoisguard.com, bestwholesalers@hotmail.com |
| 508 | gamejersey.net | yao wang | abc49101@163.com |
| 509 | gamejerseyscheap2012.com | domains admin | melodyjones2121@hotmail.com |
| 510 | gamejerseysshop.com | sports sdfss | 47705633@163.com |
| 511 | gdstorejerseys.com | jinyang | jinyang7811@163.com |
| 512 | getcheapnikenfljersey.com | david snyder | info@getcheapnikenfljersey.com |
| 513 | getjerseyscheap.com | huang san qiang | cheapestjerseysonsale@hotmail.com |
| 514 | getjerseyschina.com | Tom Habby | info@getjerseyschina.com |
| 515 | getnfljerseyschina.com | Rob Zappia | info@getnfljerseyschina.com |
| 516 | getnflwholesale.com | baicheng | fansoon@sina.cn |
| 517 | getnikenfljerseyscheap.com | Scott Cashin | info@getnikenfljerseyscheap.com |
| 518 | getnikenfljerseyschina.com | Paul Hildebrand | info@getnikenfljerseyschina.com |
| 519 | getnikenfljerseyswholesale.com | Ashley Morgan | info@getnikenfljerseyswholesale.com |
| 520 | getwholesalenfljerseys.com | Michael Shaw | info@getwholesalenfljerseys.com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 521 | giantjerseys net | guiyang gao | gaoguiyang88@sina com |
| 522 | godcheapnfljerseys.com | ma dahai | 9876512313@qq com |
| 523 | goodnflfamily com | HuangXiuYing | fdsgfdgd@qq com |
| 524 | gowholesalejerseys com | joseph papallo | ukouens888@hotmail com |
| 525 | grabjersey com | Baohua Chen | baobao0929@gmail com |
| 526 | grandjerseys com | Cai Xiaoping | grandjerseys@hotmail com |
| 527 | greatdiscountnfljerseys.com | lalahuuluty | 5656153@qq com |
| 528 | greatnfljerseysmail.net | WHOIS AGENT | Whoisprotection@topvhost com |
| 529 | greenbaypackersprojerseys com | lin yang | 1163552143@qq com |
| 530 | greenbaypackers-proshops.com | bian gehong | verbennru@163 com |
| 531 | groupjerseys.com | Group jerseys | 14308934@qq com, jerseysdeal@gmail com |
| 532 | halleyjerseys com | HuangXiuYing | fdsgfdgd@qq com |
| 533 | halojerseys com | Lin shank States | halojerseys@yahoo com |
| 534 | hello4jerseys com | huang sheng | 361895724@qq com |
| 535 | hellocheapjerseys.com | Chen Xin | robertlove911@gmail com |
| 536 | highqualityjersey.com | wu binbin | wu_boss2011@hotmail com |
| 537 | hightimejerseys.com | chenyipeng | yo1212121@163 com |
| 538 | higuge info | kevin lee | gugebusiness@gmail com |
| 539 | hihic.com | Zhang san | dfsfdsdfsdf@sdf com |
| 540 | honestcheapnfljerseys.com | John McAninch | info@honestcheapnfljerseys com |
| 541 | honestsupplyjerseys com | Caleb Kass | info@honestsupplyjerseys com |
| 542 | honestwholesalenike.com | tom gilmour | info@honestwholesalenike com |
| 543 | hotcustomjerseys com | xie sheng | 330924695@qq com |
| 544 | hot-jerseys net | patricia Smith | hotjerseys@gmail com |
| 545 | hotnflcheapjerseys.us | Ribera Sesma | ebum1fg@yahoo com |
| 546 | hotwholesalejerseys com | miao chen | chenmiao01c2@gmail com |
| 547 | houseofnfl com | huang qing | houseofnfl@hotmail com |
| 548 | houston-texansjerseys info | liv diemer | brendanforbe410@hotmail com |
| 549 | houstontexansshop.us | ronnie hood | manager@houstontexansshop us |
| 550 | hydejerseys.com | yangc henye | hydejerseys@qq com |
| 551 | icheapnfljerseys.com | niu fa | niufa1985@hotmail com |
| 552 | i-china-factory.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 553 | importnfljerseys com | Contact Privacy Inc. Customer | importnfljerseys com@contactprivacy com |
| 554 | indianapoliscoltsnflshop.com | Jodiah castro | register@indianapoliscoltsnflshop com |
| 555 | indianapoliscoltsnflstore.com | Jodiah castro | register@indianapoliscoltsnflstore com |
| 556 | indianapoliscoltsshop.us | Sergio Meza | manager@indianapoliscoltsshop us |
| 557 | infljerseysupplys com | DOMAIN WHOIS PROTECTION SERVICE | domain@who-sprotectionservice org |
| 558 | jacksonvillejaguarsshop.us | Jesse Ramirez | manager@jacksonvillejaguarsshop us |
| 559 | jennynfljerseys com | jenny loop | Wholesalecheapnfljerseys@hotmail com |
| 560 | jersey09.net | hongwu | gomysupplier@live cn |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 561 | jerseycheapwholesal.com | Logan Williams | LoganWilliams21s2@163 com |
| 562 | jersey-factory-outlet com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 563 | jerseyforus com | hong wu | gomysupplier@live cn |
| 564 | jerseyforusa com | jinyang | jnyang7811@163 com |
| 565 | jersey-kingdom.com | jersey-kingdom com | jersey-kingdom@hotmail com |
| 566 | jersey-nike.com | Ye Yincheng | 1963825650@qq com |
| 567 | jerseys200.com | CaiLiMing | fsdgdsg@qq com |
| 568 | jerseys-2012-shop.com | xiao lin | 2421645800@qq com |
| 569 | jerseys-2013.com | liu ye | webmaster@foxmail com |
| 570 | jerseys4online com | zhang xiao jie | 361695724@qq com |
| 571 | jerseys4sale us | John Bash | nick wo@qq com, jeffordor98@gmail com |
| 572 | jerseys777 com | Mr Chen | 443684055@qq com |
| 573 | jerseys90.net | wefsd sd d | 14308934@qq com |
| 574 | jersey-saleonline.com | jiansan guo | 12345678@qq com |
| 575 | jerseysall.com | zhang sanfeng | 14308934@qq com |
| 576 | jerseysamerica.com | sman | huidfye@163 com |
| 577 | jerseysaol.net | yushan dai | 786882759@qq com |
| 578 | jerseys-b2c.com | donggan chaoren | kyrre@163 com |
| 579 | jerseysbestwebsite com | carty | cartylee85@gmail com |
| 580 | jerseysbiliiga net | liu bing | bestnikesale@gmail com |
| 581 | jerseysblack.com | ronnie cheng | ronniehandbags@gmail com |
| 582 | jerseyscheap biz | yanyan li | 534565694@qq com |
| 583 | jerseyscheapcc com | liu zhiping | jerseyscheapcc@gmail com |
| 584 | jerseyscheapmall.com | WhoisGuard | 82d9c4bc471d4d0f85801c569967961a protect@whoisguard com |
| 585 | jerseys-cheap-sales.com | CARY Leonard | caryleo2083@live com |
| 586 | jerseyscheapvips com | lixiaolixiao | 5656153@qq com |
| 587 | jerseyscheapwhole.com | wang zeng | uartyun@yahoo com |
| 588 | jerseyschinafactory.com | WhoisGuard | c265714d063c4f0c9a248a08cb7f3767 protect@whoisguard com |
| 589 | jerseyschinamade.com | WhoisGuard | 9bee0f845a964cabaa9892261b8b7135 protect@whoisguard com |
| 590 | jerseyschinamall,com | zhu tian | 1350313761@qq com |
| 591 | jerseyschinasale.com | carty | cartylee85@gmail com |
| 592 | jerseyschinasupplier com | Paolo Addano | tlhypp000@gmail com |
| 593 | jerseyschoice com | JeremyJerseys | cashsoldier888@gmail com |
| 594 | jerseysclubonline.com | lihaidao | lihaidao2002@163 com |
| 595 | jerseyscnstore com | xiangfeng qiu | qxf1547@qq com |
| 596 | jerseysdealer.com | wu zhang | wuzhangcq@gmail com |
| 597 | jerseys-ebay com | meihua chen | syacoo@163 com |
| 598 | jerseysfactory.org | huang yan zhen | andyhpz@163 com, hyun04@163 com |
| 599 | jerseysfactory4u com | cai xiaojie | 1552966976@qq com |
| 600 | jerseysfactorychina com | dai xiaoming | 4014336561@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 601 | jerseysfornike.com | lin panpan | lion9789@sina com |
| 602 | jerseys-fox.com | CaiLiMing | VXVVV@sfaga cn |
| 603 | jerseysfromchina99.com | yuzhong chen | suprafootwear140@gmail com |
| 604 | jerseysgifts.com | qi zhang | hx20100515@qq com |
| 605 | jerseysgoedkoop.com | wu ming | qsdd@hotmail com |
| 606 | jerseysgogo.com | huang sheng | right20@163 com |
| 607 | jerseysgoodsus.com | Cai Li Bin | jerseysgoodsus@yahoo com |
| 608 | jerseyshop001 net | xian han | e-trade21@hotmail com |
| 609 | jerseyshop01 com | xian han | e-trade21@hotmail com |
| 610 | jerseyshop2012-kolb com | zhou qing | hollygojxx@hotmail com |
| 611 | jerseyshops.org | xiongye wang | upshoe@163 com |
| 612 | jerseysinchinamade.com | carty | cartylee85@gmail com |
| 613 | jerseysitalia.net | liu bing | bestnikesale@gmail com |
| 614 | jerseysjersey.com | US Jerseys Trade Co ,Ltd | 129780420@qq com |
| 615 | jerseysleague.net | Zhifang Huang | zf-h@163 com |
| 616 | jerseysleague.us | Zhifang Huang | zf-h@163 com |
| 617 | jerseysmaster.net | Priscilla Shaftesbury | naomigh@yeah net |
| 618 | jerseysmost.com | Davekn | service@jerseysmost com |
| 619 | jerseysnetbutikk com | wu ming | qsdd@hotmail com |
| 620 | jerseysnflcheapest.com | baicheng | fansoon@sina cn |
| 621 | jerseysnflsale net | Shea Shelton | SheasoShelton@yahoo cn |
| 622 | jerseysnflstore.com | da tangda | 1578424@qq com |
| 623 | jerseysnpabckswholesale com | James Bouma | gracdfulhats@hotmail com |
| 624 | jerseysoncheap.com | hai lin | 759525089@qq com |
| 625 | jerseysonia.com | hong wu | gomysupplier@live cn |
| 626 | jerseysonlineshop.com | zhu zhixue | zzx_zp@hotmail com |
| 627 | jerseysparadise.com | liumingmang | liumingming003@163 com |
| 628 | jerseyspay com | lin hai | 759525089@qq com |
| 629 | jerseysproducts.com | meiqin wu | sammi@yahoo cn |
| 630 | jerseysproducts net | meiqin wu | sammi@yahoo cn |
| 631 | jerseyssale4 com | feihanyyoyi | zonghebao123@163 com |
| 632 | jerseyssale4you com | balang gu | tornatoreyby@hotmail com |
| 633 | jerseysshop001 net | xian han | e-trade21@hotmail com |
| 634 | jerseysshop01 net | xian han | e-trade21@hotmail com |
| 635 | jerseysshopchina.com | lu hongsheng | 33864864@qq com |
| 636 | jerseysshops-nfl com | Cai LiMing | jerseysshops-nfl@qq com |
| 637 | jerseyssolddiscount com | weili | 5656153@qq com |
| 638 | jerseystorecn.com | Logan Wiliams | LoganWiliams21s2@163 com |
| 639 | jerseystoreinc.com | FJR | fossick@126 com |
| 640 | jerseystous com | cai xiaojie | 1552986976@qq com, pyshop83@pyshop83 us1 pfgdc net |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 641 | jerseyswebsite.com | Paolo Addano | tthypp000@gmail com |
| 642 | jerseys-wholesale.com | Alyssa Domontney | alyssaminw@hotmail com |
| 643 | jerseyswholesalers.us | samantha Stanczak | samanthastanczak21@yahoo com |
| 644 | jerseysws com | wafsd sd d | 14308934@qq com |
| 645 | jerseysyahoo com | chenzhi | jerseysyahoo@hotmail com |
| 646 | jerseysyoulove.com | Lin Binbin | jerseysyoulove@hotmail com |
| 647 | jerseytmall.com | chen zhixiong | 443684055@qq com |
| 648 | jersey-usabuy com | fff df | dgege@yahoo com |
| 649 | jerseywholesaleclubs com | prosper | prosper666@163 com |
| 650 | jersey-wholesaler.com | qiuyongfu | t9704@126 com |
| 651 | jersyesshopping com | zhong lin | zhengfengy@yoah net |
| 652 | jetsjerseysstore com | LinRuiRun | sale@jetsjerseysstore com |
| 653 | joeflaccojerseyravens com | huang taike | kingy@foxmail com |
| 654 | joy-jerseys.net | daiyanhu | 836ww88@qq com |
| 655 | kaalee us | wenshen weng | nicetradepro@hotmail com |
| 656 | kansas-city-chiefs-shop com | hai dafu | 1582640846@qq com |
| 657 | kidsnfl-jerseys.info | cao quanchong | jennajack46@163 com |
| 658 | knightjerseys.com | Cai LiMing | knightjerseys@qq com |
| 659 | lastkingssnapbackss.com | LK | lastkingssnapbacks@gmail com,snapbackstoyou@g mail com,snapbackshong@gmail com |
| 660 | light-jerseys com | chenzhong | 505175638@qq com |
| 661 | likenflwholesale.us | dargan rebecca | partyhi@ymail com |
| 662 | likesportshop com | hong wu | gomysupplier@live cn |
| 663 | linknfljerseys com | wan zhong | 653215030@qq com |
| 664 | linknfljerseys.net | wan zhong | 653215030@qq com |
| 665 | lionsteamjerseys.com | xiao lin lin | 2421645800@qq com |
| 666 | listnfljerseys.com | zhengbingyan | foreverseller@hotmail com |
| 667 | lovecheapjerseysnike.com | zhang yang | info@lovecheapjerseysnike com |
| 668 | malljerseys com | terry jame | terry zhang990@gmail com |
| 669 | mallnfljerseys.com | zhan xun | urlzhanxun@163 com |
| 670 | manycheapjerseys com | Ulica Canales ivan | jozeyork6243erg@yahoo com |
| 671 | mennfljerseys com | hxtrade | fansoon@sina cn |
| 672 | mlbclassicjerseys.com | shan zhai | jiehgeu@163 com |
| 673 | mlbdiscountjerseys com | liu yang | hsaimdf@163 com |
| 674 | mlbfashionjerseys com | meng baokang | muydhe@163 com |
| 675 | mlbjerseysbuyonline.com | liu yang | hsaimdf@163 com |
| 676 | mlbjerseyscheaponline.net | Fu Zhu Qiang | damacuc@163 com |
| 677 | mlbjerseysdiscountprice.com | liqingshan | dafnek@163 com |
| 678 | mlbjerseyssale2012.com | liu yang | hsaimdf@163 com |
| 679 | mlbjerseysellonline com | meng baokang | muydhe@163 com |
| 680 | mlbjerseysshopus com | PrivacyProtect org | contact@privacyprotect org |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 681 | mlbjerseyswholesales.net | Fundacion Private Whois | 506169b26wyjkdt3@l02cduv4f7f99a255f64.privatewhois.net |
| 682 | mlbonlinestore.net | Xu Mei | daenghu@163.com |
| 683 | mlbsportsjersey.com | Guo Ping Ke | fhuejke@163.com |
| 684 | mvpstarjerseys.com | deng xiaoxiong | topdxx@gmail.com |
| 685 | my-customs.com | xu liang | 1582640646@qq.com |
| 686 | myjerseyssupplier.com | | 0 shoes3232@hotmail.com |
| 687 | mynflcheapjerseys.com | wudi | fansoon@sina.cn |
| 688 | my-nfl-shop.com | ou yangfengli | 1582640646@qq.com |
| 689 | nbabaseballjerseysus.com | zhou xiaomei | suibained@163.com |
| 690 | nbajerseys2012.net | siman | huidfje@163.com |
| 691 | nbajerseysforcheap.net | Guo Ping Ke | fhuejke@163.com |
| 692 | nbajerseysx2012.com | Hayes Fremont | admin@nbajerseysx2012.com |
| 693 | nbausastore.com | qiang wang | wyq3088@163.com |
| 694 | nbawholesalejerseys.com | duanxiang he | jshueudm@163.com |
| 695 | need2013.com | jone godad | good131zxh@gmail.com |
| 696 | new2012nfljerseys.com | hu wu | nanchong321@126.com |
| 697 | newcheapnfljerseysale.com | weng zuhua | hero-wzh@163.com |
| 698 | newera-capsoutlet.com | Jose Reyes | seyiand2001uk@hotmail.com |
| 699 | newerafreeshipping.com | xiao lin | 2421645800@qq.com |
| 700 | neweraonlinestore.net | Duan Kang Jun | wanfhue@163.com |
| 701 | newerashats.com | chen lin | lion9789@sina.com |
| 702 | newersvenditaonline.com | xiaolan sun | fehigkr@163.com |
| 703 | newfalconsuniforms.us | admin domains | info@newfalconsuniforms.us |
| 704 | newjerseysshop.org | wang xiong jie | upshoe@126.com |
| 705 | newjerseysstyle.com | zheng zhenying | 271690455@qq.com |
| 706 | newnfljerseyshotsale.com | cha jianjun | zheyuanxian@163.com |
| 707 | newnfljerseysonline.com | PrivacyProtect.org | contact@privacyprotect.org |
| 708 | newnfljerseyswholesale.com | qqweb qqweb | 940741447@qq.com |
| 709 | newnfljerseyswholesale.net | You Cheng Bin | tangchengcu@sina.com |
| 710 | newnflshop.us | gin linyun | congxian665220@sohu.com |
| 711 | newnhljerseysonline.net | Xu Mei | daenghu@163.com |
| 712 | newnkenfluniforms2012.com | kuai jie | NEWNIKENFLUNIFORMS2012@yahoo.com |
| 713 | neworleanssaintsjerseyshop.com | Steven Alkire | sale@neworleanssaintsjerseyshop.com |
| 714 | neworleanssaintsproshop.com | todd french | manager@noworleanssaintsproshop.com |
| 715 | newuniformsus.com | xiao huang | nancy20888@yahoo.cn |
| 716 | newwholesalenikenfljerseys.com | William Taverna | info@newwholesalenikenfljerseys.com |
| 717 | newyorkgiantsproshop.com | shawn johnson,Louyulu, Weng Dong | manager@newyorkgiantsproshop.com, officialnfl@hotmail.com |
| 718 | newyorkjetsshop.us | Hubert Roybal | manager@newyorkjetsshop.us |
| 719 | nfjerseyswholesaleonline.com | LiuMin | goosdjobyeah@126.com |
| 720 | nfl-18.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice.org |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 721 | nfl2012jersey.com | zhou sheng | zouqf88@126 com |
| 722 | nfl2012nikejerseys com | cha guliu | servrrfe58@163 com |
| 723 | nfl-2013.com | gong sunmei | 1582640646@qq com , servicebestjerseys@gmail com |
| 724 | nfl-2013.us | yang shuhua | www 1582640646@qq com |
| 725 | nfl4s.com | Whois Privacy Protection Service, Inc | nfl4s com@protecteddomainservices com |
| 726 | nfl4usa.com | liu ye | webmaster@foxmail com |
| 727 | nfl69.com | intanta chen | 14276184@qq com |
| 728 | nflactivity.com | langban pei | thaneswfb@hotmail com |
| 729 | nflallstarjerseyssale com | duanxiang ho | jhueudm@163 com |
| 730 | nflbearsjerseyproshop com | Cai Wu Ren | 66864114@qq com |
| 731 | nflbearssito com | ChenXiuQing | register@nflbearssito com |
| 732 | nfl-best-jerseys.com | guang guang | 1508233836@qq com |
| 733 | nflbroncossito.com | ChenXiuQing | manager@nflbroncossite com |
| 734 | nflbroncosstoreonline.com | Humphrey Monika | jarrottbush1708@hotmail com |
| 735 | nflbuyonline.com | zes | fansoon@sina cn |
| 736 | nflcanadaca.info | dang ruoreng | mohammedlang24@hotmail com |
| 737 | nflcardinalsjerseyshop com | CHARLES THOMAS | sale@nflcardinalsjerseyshop com |
| 738 | nflcheapjerseysoutlet com | meng baokang | mujdhe@163 com |
| 739 | nflcheapjerseyssale.net | jinpeng xiao | 1027898055@qq com |
| 740 | nflcheapjerseywholesale com | wu binbin | wu_boss2011@hotmail com |
| 741 | nfl-china-jerseys com | guang guang | 1508233836@qq com |
| 742 | nflchinastore com | HuangXiuYing | fdsgfdgd@qq com |
| 743 | nflchinese com | hai dafu | 1582640646@qq com |
| 744 | nflchristmaswar com | kobe leberon | xiaoluaaaa@gmail com |
| 745 | nflclan.com | Contact Privacy Inc Customer | nflclan com@contactprivacy com |
| 746 | nflclassicjerseys.com | liu yang | hsemdl@163 com |
| 747 | nflcnshop net | xiangfong qiu | qxf1547@qq com |
| 748 | nflcnstore com | xiangfeng qiu | qxf1547@qq com |
| 749 | nflcost.com | duchang zhu | awvickwire@hotmail com |
| 750 | nflcowboysgear com | li qiyan | 163dashon@163 com |
| 751 | nflcs.com | xu liang | 1582640646@qq com |
| 752 | nfl-customjerseys info | yin kuanse | frankholder716@hotmail com |
| 753 | nfldir.com | qin linyun | congxuan665220@sohu com |
| 754 | nfldiscount2012-jersey.com | zhou qing | hollygojzx@hotmail com |
| 755 | nfldolphinssite com | ChenXiuQing | manager@nfldolphinssite com |
| 756 | nfldown com | guang guang | 1508233836@qq com |
| 757 | nfleasy com | chenyusheng | fansoon@sina cn |
| 758 | nflehtejerseywholesale com | wang lei | jerseyschina@gmail com |
| 759 | nfl-express.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 760 | nflfashionjerseyssale.com | meng baokang | mujdhe@163 com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 761 | nflhre com | li yang | 2684455499@qq com |
| 762 | nflfootballfans net | liu xiaoming | xiaoming54655@yahoo com |
| 763 | nfl-footballjerseys.info | ying kuangcu | freddybyrd1229@hotmail com |
| 764 | nflfront com | Ritchie jone | 1529726088@qq com |
| 765 | nflgiantsjersey org | Sean Wilkinson | 1653476211@qq com |
| 766 | nflgoodshop.com | Su Dandan | nflgoodshop@gmail com, nflgoodshop@hotmail com, amw770880@hotmail com |
| 767 | nflhere us | m i | heyom4esmf@163 com |
| 768 | nflinchinasale.com | lu hongsheng | 33864864@yahoo cn |
| 769 | nflinchinashop.com | Yu Gouling | tradeadd@yahoo com cn |
| 770 | nflinshop.net | TAO ZHANG | styleiveuk@gmail com |
| 771 | nflinus us | alvarez reggie | monator@hotmail com |
| 772 | nfljers.com | liu ye | webmaster@foxmail com |
| 773 | nfljersesymart.com | chen lin | suye@hotmail com |
| 774 | nfljersey2012 net | hua rong | 70494035@qq com |
| 775 | nfljerseyclearance.org | Andrea Shirley | andreashirley817@yahoo com |
| 776 | nfljerseyclearances.com | FanGen | todaysto@126 com |
| 777 | nfljerseyclub.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 778 | nfljerseyclubs.com | LinRuiRun | info@nfljerseyclubs com |
| 779 | nfl-jersey-factory com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 780 | nfljerseyonlineshop org | ning meng | nfljerseyonlineshop@gmail com |
| 781 | nfljersey-on-sale com | luming liu | nfljersey-on-sale@hotmail com |
| 782 | nfljersey-outlets.com | ru shuanshuo | hkjihkjhtkhi@163 com |
| 783 | nfljerseyoutlets.us | ChengshuangLi | aki789@qq com |
| 784 | nfljerseys07 com | WhoisGuard | 532326c375054070bf2340a9730952ea protect@whoisguard com |
| 785 | nfljerseys08 com | gong sunquan | 1582640640@qq com |
| 786 | nfljerseys2012online.com | Lin Bin | zbdomain@gmail com |
| 787 | nfljerseys23.com | Li xiaolu | lxxaolu229@hotmail com |
| 788 | nfljerseys2u.com | juste fourou | 020556029464@qq com |
| 789 | nfljerseys4all com | jinyang | jinyang7811@163 com |
| 790 | nfljerseys7.com | chenliang | 130384856@qq com |
| 791 | nfljerseysamerica com | hu wu | nanchong321@126 com |
| 792 | nfljerseysapparel.com | binzhuang | 109227583@qq com |
| 793 | nfljerseysauthenticcheaper.com | lirenzhilirenzhilirenzhi | xun-renzhi@163 com |
| 794 | nfljerseysauthenticwholesale com | Cai LiMing | fsdgdsp@qq com |
| 795 | nfljerseysbig.com | hxtrade | fansoon@sina cn |
| 796 | nfljerseyscanadaca.net | zheng baihuang | elvisfrankann@hotmail com |
| 797 | nfljerseyscheap2013.com | jonezhuang | 191041195@qq com |
| 798 | nfljerseyscheapchina.net | KE QI CHENG | 4014336561@qq com |
| 799 | nfljerseyscheapjerseys.us | jack cheng | Jerseys8899@hotmail com |
| 800 | nfljerseyscheapmall.net | andre touchette | andretouchetteznyfmc@yahoo com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 801 | nfljerseyscheapmall.org | Fredenck Tremblay | FredenckTremblayerdxjh@yahoo com |
| 802 | nfljerseyscheapshop2012.com | HuangChengJin | 328141578@qq com |
| 803 | nfljerseyscheapsite com | qianbing | fansoon@sina cn |
| 804 | nfljerseyscheapsite.us | McIntyre Justin | xefargin@hotmail com |
| 805 | nfljerseyschina9.com | ywen chen | suprafootwear141@gmail com |
| 806 | nfljerseyschinacheap us | Louis R Bell | lousrfgyihbell@teleworm us |
| 807 | nfljerseyschinacontrol com | Daniel Ramirez | info@nfljerseyschinacontrol com |
| 808 | nfljerseyschinasupply.us | Louis R Bell | lousrfgyihbell@teleworm us |
| 809 | nfljerseyschinawholesales.com | Christoper Viorel | christopierviorel@aol com |
| 810 | nfl-jerseys-classic.com | hu wu | nanchong321@126 com |
| 811 | nfljerseyscnhome com | Alta Schnabel | giselleof@yeah net |
| 812 | nfljerseyscoming com | Tian Yanying | nfljerseyscoming@hotmail com |
| 813 | nfljerseysdiscountcode.com | jonezhuang | 191041195@qq com |
| 814 | nfljerseysdistnbut com | zhan xun | urlzhanxun@163 com |
| 815 | nfljerseysea.com | zhang san | chenjunjun8@yahoo com cn |
| 816 | nfljerseysestore com | huang yi | internatil@163 com |
| 817 | nfljerseyseuropeuk.info | you kunyan | donnyeaton23@hotmail com |
| 818 | nfljerseysfactoryoutlet org | Johnathan Sugimoto | johnathansugimoto@aol com |
| 819 | nfljerseysfansedge com | Neville Sinclair | meredithhu@yeah net |
| 820 | nfljerseysfashion net | caipxing | jniamdf@163 com |
| 821 | nfljerseysfine com | zhengbingyan | foreverseller@hotmail com |
| 822 | nfl-jerseysforsale org | ju kuaipang | sunnyannnia@hotmail com |
| 823 | nfljerseysforsale2012.com | wangzeng | uorfyun@yahooo com |
| 824 | nfljerseysforsales.com | Li yangyang | liyangyang2012@hotmail com |
| 825 | nfljerseysforsales info | yu kuokuai | merlesutton924@hotmail com |
| 826 | nfljerseysforsuperbowl com | lirenzhilirenzhilirenzhi | xun-renzhi@163 com |
| 827 | nfljerseysgenuine com | FanGen | todaysto@126 com |
| 828 | nfljerseysgobuy com | fuxinbo | fansoon@sina cn |
| 829 | nfljerseyshoponline.net | wu shang | shangwumaoyi@gmail com |
| 830 | nfl-jersey-site com | charlin30 | sanmao_30@qq com |
| 831 | nfljerseyskindom com | Huangzhi | goodjobyeah@126 com |
| 832 | nfljerseyslist com | zhengbingyan | foreverseller@hotmail com |
| 833 | nfljerseysnew2012.com | zi hang | jolin8888@hotmail com |
| 834 | nfljerseysnike2012.com | Chen Kulp | hengchangdz09@hotmai com |
| 835 | nfljerseysnikestore.com | qiu shen li | 334163254@qq com |
| 836 | nfljerseysnkshop.com | yujianning yujianning | mgskghajdnfqhs@126 com |
| 837 | nfl-jerseys-offer com | DOMAIN WHOIS PROTECTION SERVICE | domain@whorsprotectionservice org |
| 838 | nfljerseys-online com | Fan Xiaolang | xiaolang@hotmail com |
| 839 | nfljerseysonlines.info | yuan laceng | jamalmooney718@hotmail com |
| 840 | nfl-jerseys-onlineshop.com | jngdakeji | mbtshoessaleshop@126 com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 841 | nfljerseysonlinestore2012 com | siman | huidfye@163 com |
| 842 | nfljerseysonline-us com | wu shang | shangwumaoyi@gmail com |
| 843 | nfl-jerseys-onsale.com | zhou xiaomei | suibainad@163 com |
| 844 | nfljerseysonsales info | yue laisha | tomaschmon922@hotmail com |
| 845 | nfljerseysorder.com | jiancheng wu | 138502166@qq com |
| 846 | nfljerseysoutlet2012.com | Ali lin | houqiank@163 com |
| 847 | nfljerseysoutletos com | Simon Emmanuel | 5045250990@YAHOO COM |
| 848 | nfljerseysoutletonline.org | Johnathan Sugemoto | johnathansugimolo@aol com |
| 849 | nfljerseysoutletstores com | Chrisloper Viorel | christopervorel@aol com |
| 850 | nfljersoyspace.com | Huangzhi | goosdjobyeah@126 com |
| 851 | nfljersoysprice.com | xu shi | fenjdh@163 com |
| 852 | nfljersoyspros.com | Jeremy Johnson | info@nfljerseyspros com |
| 853 | nfljersoysredzone com | PrivacyProtect org | contact@pnvecyprotect org |
| 854 | nfljerseysretailstore.net | Liu Ren Xian | dawuxianlu@163 com |
| 855 | nfljerseyss com | chenkang | 130384858@qq com |
| 856 | nfljerseys-sale info | zang lansheng | wilisnielse25@hotmail com |
| 857 | nfljerseyssale net | Jessica Sullivan | JessicaSullivan@sina cn |
| 858 | nfljerseyssaleforyou.com | bhdglvdgld ghbhdlgh | 156456464276g@163 com |
| 859 | nfljerseyssaleonline.net | Liu Ren Xian | dawuxianlu@163 com |
| 860 | nfl-jerseyssales com | gong chanci | constance951@hotmail com |
| 861 | nfl-jerseyssales info | zhai langlue | dwvghlmeadow25@hotmail com |
| 862 | nfljerseyssell.com | gaozhiqiang | 715179002@qq com |
| 863 | nfl-jerseyshop com | Lin qing | info@dingdian cn |
| 864 | nfljersys-shops.info | zhan langduan | chadwickdill717@hotmail com |
| 865 | nfljerseysshops net | Guo Ping Ke | fhuejke@163 com |
| 866 | nfljerseysshopus.com | Xu Mei | daenghu@163 com |
| 867 | nfljerseysshopusa com | meng baokang | mujdhe@163 com |
| 868 | nfljerseyssite us | lin feishuang | xieyong@bigwww com |
| 869 | nfljerseyssteelers.com | liyuan zheng | 595598888@qq com |
| 870 | nfl-jersays-store com | liua pas | 26053074545432@qq com |
| 871 | nfljerseysstore2012 com | cha janjun | zheyuanxian@163 com |
| 872 | nfljerseysstoreus.info | zhang laofeng | otismckinney1230@hotmail com |
| 873 | nfljerseysstoreusa com | hu wu | nanchong321@126 com |
| 874 | nfljerseysauply com | Fundacion Privato Whois | 507434b4dmd5cvzg@l02cduv4f7f99a255f64 private whois net |
| 875 | nfljerseys-supply.com | zhengfa xue,Chengyu | 593772588@qq com |
| 876 | nfl-jerseys-supply.us | nancy love | 151670236@qq com |
| 877 | nfljerseyssupplychina.com | derek fen | qqwebclr@hotmail com |
| 878 | nfljerseyssupplynike com | michael choda | info@nfljerseyssupplynike com |
| 879 | nfljerseystore2012 com | chenlou fu | 569486368@qq com |
| 880 | nfl-jersey-stote.us | song mingming | 3399874@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 881 | nfljerseystown com | WhoisGuard | 038446a2d6d546a3b6d3263d6a19a5df protect@whoisguard com |
| 882 | nfljerseysupplier.net | jersey supplier | 020556612644@qq com |
| 883 | nfljerseysupplycheap.com | jose moza | info@nfljerseysupplycheap com |
| 884 | nfljerseysupplychina.com | Tara Hillegass | info@nfljerseysupplychina com |
| 885 | nfljerseysupplylegit.com | Marcia Greene | info@nfljerseysupplylegit com |
| 886 | nfljersey-supplysale.info | zhen loio | bernardotate922@hotmail com |
| 887 | nfljerseys-usa.com | huang guyang | info@dingdian cn |
| 888 | nfljerseysusa.info | deng sace | elisfleming924@hotmail com |
| 889 | nfljerseysusa.us | gui yang huang | 505174046@qq com |
| 890 | nfljerseysusawholesale.com | lirenzhilirenzhilirenzhi | xun-renzhi@163 com |
| 891 | nfljerseysusawholesales.com | Long Xin | 88684114@qq com |
| 892 | nfljerseysussale not | Fu Zhi Qiang | damacuo@163 com |
| 893 | nfljerseyswholesaleall com | lixiaolixiao | 5656153@qq com |
| 894 | nfljerseyswholesalecompany.com | lirenzhilirenzhilirenzhi | xun-renzhi@163 com |
| 895 | nfljerseys-wholesalers com | mo shuangbei | kjhkjhkjhl@163 com |
| 896 | nfl-jerseys-wholesales com | b2cchina b2cchina | b2cchina@hotmail com |
| 897 | nfljerseysworldsale.com | lihaliha | 5656153@qq com |
| 898 | nfljerseysyes com | chenyusheng | fansoon@sina cn |
| 899 | nfljerseyusa.com | better lin | shoesclothes01@hotmail com |
| 900 | nfljerseyusa us | yanyan li | 534565694@qq com |
| 901 | nfljersey-usabuy.com | dfg df | dgd2536@yahoo com |
| 902 | nfljerseyusaonline com | s s | dgeg00xxe@yahoo com |
| 903 | nfljerseyusmall com | feng lin | 624535@qq com |
| 904 | nfljerseywholesale info | diao saija | bonshamito615@hotmail com |
| 905 | nfljerseywholesale us | Rick Greiber | service@nfljerseywholesale us |
| 906 | nfljetsofficialjerseyshop com | lian wang | terry zhang990@gmail com |
| 907 | nfljerseysforcheapsale com | weili | 5656153@qq com |
| 908 | nfl-kidsjerseys.info | zheng lenggu | dominickschn49@hotmail com |
| 909 | nfl-low.com | ma qifeng | 1582640646@qq com |
| 910 | nfllowcost com | wusha jia | navinmgz@hotmail com |
| 911 | nflmallonline net | Heather Lawson | HeatheronLawson@sina cn |
| 912 | nflmensjerseys.com | liqingshan | dafruek@163 com |
| 913 | nflmerchandises.info | zhi likuo | dankirby614@hotmail com |
| 914 | nflmile.com | xu liang | 1582640646@qq com |
| 915 | nflmine com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 916 | nflnewjerseys net | WhoisGuard | f093d6a004b5432587db8376495be820 protect@whoisguard com |
| 917 | nflnewjerseyssupply com | zuren murong | nunneleeau@hotmail com |
| 918 | nfl-new-shop.com | guang guang | 1508233836@qq com |
| 919 | nflnicestore.com | meiqin wu | samm@yahoo cn |
| 920 | nflnike.info | ding sanhun | jeffsimpson922@hotmail com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 921 | nflnike-jersey com | zhou gafa | yuemieng@163 com |
| 922 | nflnikejerseyslimited.com | Alvin Young | info@nflnikejerseyslimited com |
| 923 | nflnikejerseysm com | zhang qian, chengyu | 465738249@qq com; 550259509@qq com, nflnikejerseysm com@gmail com |
| 924 | nflnikejerseysonline net | zhongyi liu | zhong80@foxmail com |
| 925 | nflnikejerseyspaypal com | pand od onsd | resshex@126 com |
| 926 | nflnikejerseyssupply com | Joe Boyles | info@nflnikejerseyssupply com |
| 927 | nflnikejerseystitched com | Edward McKay | info@nflnikejerseystitched com |
| 928 | nflnikejerseysupply com | matt gonzales | info@nflnikejerseysupply com |
| 929 | nflnikejerseysvip com | Erik Eastlund | info@nflnikejerseysvip com |
| 930 | nflnike-shop com | lipeng lin | 1372976450@qq com |
| 931 | nflnikexr.com | li xiao de | sale@nflnikexr com |
| 932 | nflnywholesale com | liuyajing | fansoon@sina cn |
| 933 | nflnywholesale.net | liuyajing | fansoon@sina cn |
| 934 | nfl-officialjerseys.info | zhong lianyu | jerryvalenzu24@hotmail com |
| 935 | nfloneshop.com | xu liang | 1582640646@qq com |
| 936 | nflonly.com | li jieguo | 2684455499@qq com |
| 937 | nfl-outletc us | cargo jazz | abundantcargo5899@gmail com |
| 938 | nflpatnotsofficialjersey.com | KATHY DOYLE | 48e9c107b3b14b81b9aee9c21403309e protecf@wh oisguard com |
| 939 | nflpatnotsofficialjerseys.com | Joseph Gullo | bb5a41292eca4acf0186e8a030286b7c9 protect@wh oisguard com |
| 940 | nflpersonalized.com | li jieguo | 2684455499@qq com |
| 941 | nflproshopca info | zhou liangkai | deandrechamb821@hotmail com |
| 942 | nflproshops info | zhu liaolong | sterlingwats12@hotmail com |
| 943 | nflqualityjerseys com | chenyusheng | fansoon@sina cn |
| 944 | nflquarterback com | TAO HU | a1372706768@bb4f com |
| 945 | nflquick.com | ou yangfengyo | 1582640646@qq com |
| 946 | nfl-real.com | ma qifeng, Alice White | 1582640646@qq com, servicesportjerseys@gmail com |
| 947 | nflsaintsjerseys com | ayckrade | 398877482@qq com |
| 948 | nflsaless com | asdjahsd | jiaxiaochun12345@126 com |
| 949 | nfl-sells com | gong sunquan | zencart365@gmail com |
| 950 | nflsellus com | wang wei | 2812669482@qq com |
| 951 | nflsellusa.com | wang li | 52654845@qq com |
| 952 | nfl-services com | hai dafu | webmaster@foxmail com |
| 953 | nflsforsale.com | qianbing | fansoon@sina cn |
| 954 | nflshoot.com | li ming | 2684455499@qq com |
| 955 | nflshop0.com | gong sunmei | 1582640646@qq com |
| 956 | nflshop365 com | Emily Weeks | 1653478211@qq com |
| 957 | nflshopclearance.com | lxxaolixiao | 5656153@qq com |
| 958 | nflshopcoupon.net | yu zhuaisou | MINNESOTAVIKINGS-JERSEYS NET@msn com |
| 959 | nflshopmexico.com | teicuoduo | service@nflshopmexico com |
| 960 | nflshopnewyorkcity info | zhuang lieruo | forestburton814@hotmail com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 961 | nflshoppingonline com | hua zheng | louisvuitton120918@aol com |
| 962 | nflshopscom com | zang zeseng | jdfelstey578@hotmail com |
| 963 | nflshopseurope com | mei shann | iyfhfjkh@163 com |
| 964 | nflshopshow.com | duchang zhu | awxckwne@hotmail com |
| 965 | nflshopsonline.net | sekely hlley | sweeket2nlq@163 com |
| 966 | nflshopuk info | zuo saokon | burtpate37@hotmail com |
| 967 | nfl-shopuk info | geng shidi | janfry717@hotmail com |
| 968 | nfishop-uk.info | gong bieruo | mckpitlman24@hotmail com |
| 969 | nflshopwholesalejerseys.com | zita binder | binderzita@gmail com |
| 970 | nflsjersey.info | zhuo linnen | aubreyevans616@hotmail com |
| 971 | nflsnapbacks.info | zong lingle | jamarbennett410@hotmail com |
| 972 | nfl-speed.com | wei qing | 2684455499@qq com |
| 973 | nflsportjersey.com | haowei zeng | 413929499@qq com |
| 974 | nflsportjorseysforsale.com | PrivacyProtect org | contact@privacyprotect org |
| 975 | nflsportjerseysonline com | Long Ma | nflsportjerseysonlinecom@yahoo com |
| 976 | nflsportjerseyssale com | hu wu | nanchong321@126 com |
| 977 | nflsportjerseysshop.com | hu wu | nanchong321@126 com |
| 978 | nflsportswear info | zou liuhu | willcanlref616@hotmail com |
| 979 | nflssale.us | Brown Hugh | sherdil@gmail com |
| 980 | nflsshop info | du seye | wesleyhuber1230@hotmail com |
| 981 | nfl-stitched com | zhang yishan | 2684455499@qq com |
| 982 | nflstoreinnyc.info | zuo longchuo | lonbaker1230@hotmail com |
| 983 | nflstorenewyorkcity.info | an loujong | davidnoett819@hotmail com |
| 984 | nflteamjerseysforsale com | WEI lan | juknjew@163 com |
| 985 | nflteamjerseysonsale com | Li Zhou | nflteamjerseysonsalecom@yahoo com |
| 986 | nflteamjerseysstore.net | He Shao Mao | yichongxian@126 com |
| 987 | nflteamjerseysus.com | siman | huadfje@163 com |
| 988 | nfltest.com | dfd | resshue@126 com |
| 989 | nfl-top-jerseys com | guang guang | 1508233836@qq com |
| 990 | nflurl com | GuoQuan Zhao | 121614547@qq com |
| 991 | nflusshop.com | xiangfeng qiu | qxf1547@qq com, cs@orderupdated com, cs@salerservice com |
| 992 | nflusshop net | guanxinyan | fansoon@sina cn |
| 993 | nflusshop.us | alvarez reggie | monator@hotmail com |
| 994 | nflvikingssite.com | ChenXiuQing | register@nflvikingssite com |
| 995 | nflwe com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 996 | nflwhite.com | guang guang | 1508233836@qq com |
| 997 | nflwholesale2013.com | jonezhuang | 191041195@qq com |
| 998 | nflwholesale2013.org | jone godad | good131zxh@gmail com |
| 999 | nflwholesalecheapjerseys com | Xu ZhaoHua | sale@nflwholesalecheapjerseys com |
| 1000 | nflwholesalecheapjerseysstore com | WhoisGuard | 3283029737394e2e892992fede147e43 protect@whoisguard com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1001 | nflwholesalediscount com | Darren Silkman | francescadarren@gmail com |
| 1002 | nflwholesalejerseysonline.com | huang haitao | 383192064@qq com |
| 1003 | nflwholesalemail.com | zhangyu | fansoon@sina cn |
| 1004 | nflwholesaleonline.net | siman | hurdiye@163 com |
| 1005 | nflwholesaleonlines com | wu huang | 461463327@qq com |
| 1006 | nflwholesalesjersey.com | miao chen | chenmiao01c2@gmail com |
| 1007 | nfl-womensjerseys.info | bao lueqe | darylmason37@hotmail com |
| 1008 | nflwomensjerseys.org | Aniz Manji | 1053358863@hotmail com |
| 1009 | nfl-zone.com | Zhang SongLin | lucasxiamen@gmail com |
| 1010 | nhlallstarjerseys.net | caiping | jrwamdl@163 com |
| 1011 | nhljerseyscheapca com | Jong-un Kim | zhenzhi@hotmail fr |
| 1012 | nhljerseyshotsaleonline.com | PrivacyProtect org | contact@privacyprotect org |
| 1013 | nhljerseysshops.net | Guo Ping Ko | fhuojke@163 com |
| 1014 | nhljerseysshopus com | PrivacyProtect org | contact@privacyprotect org |
| 1015 | nhljerseysussale com | WEI tan | jiikrjew@163 com |
| 1016 | nhlnfljerseyshop.com | xiqing xinqing | 34768526@qq com |
| 1017 | nhlnhl com | jianping zheng | zheng jianping@yahoo com cn |
| 1018 | nhlsportsjersey.com | liqingshan | dafnek@163 com |
| 1019 | nicenfljerseys biz | zhicong liu | zhicong1978@hotmail com |
| 1020 | nicenfljersoys net | zhicongliu | zhicong1978@hotmail com |
| 1021 | nicenflshops biz | meiqin wu | sammi@yahoo cn |
| 1022 | nicenflshops.info | meiqin wu | sammi@yahoo cn |
| 1023 | nicerjerseys net | CaiLiMing | rqb@dingdian cn |
| 1024 | nikebearsjersey.net | WhoisGuard | 2280a10c242b4bac8bo4a6f53b0adb03 protect@whoisguard com |
| 1025 | nike-bearsjerseys com | jack zhao | jackseo@aol com |
| 1026 | nikebearsnfljerseys.com | zheng lyuan | 595598888@qq com |
| 1027 | nike-bengalsjerseys com | jack zhao | jackseo@aol com |
| 1028 | nikebengalsnfljerseys com | zheng ljuan | 595598888@qq com |
| 1029 | nikebillsnfljerseys com | zheng lijuan | 595598888@qq com |
| 1030 | nike-brownsjerseys com | jack zhao | jackseo@aol com |
| 1031 | nikecardinalsnfljerseys com | zheng lijuan | 595598888@qq com |
| 1032 | nikecarolinapanthers com | WhoisGuard | 9c0b2b9530cf4f17b39f9f879c19e55 protect@whoisguard com |
| 1033 | nikechargersnfljerseys com | zheng lijuan | 595598888@qq com |
| 1034 | nikechicagobearsjerseysonsale com | WhoisGuard | 9c0b2b9530cf4f17b39f9f879c19e55 protect@whoisguard com |
| 1035 | nikechiefsshop com | Kato Bellucci | info@nikechiefsshop com |
| 1036 | niko-coltsjerseys com | jack zhao | jackseo@aol com |
| 1037 | nikecoltsjerseyshop.com | Kim ThenotSmith | info@nikecoltsjerseyshop com |
| 1038 | nikecowboysnfljerseys.com | zheng lijuan | 595598888@qq com |
| 1039 | nikecowboysnflstore.com | Loretta Taylor | info@nikecowboysnflstore com |
| 1040 | nike-eaglesjerseys.com | jack zhao | jackseo@aol com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1041 | nikefalconsjersey.net | WhoisGuard | 966af638d50a45e98bfe82bcbb0012b7 protect@who isguard com |
| 1042 | nike-falconsjerseys.com | jack zhao | jackseo@aol com |
| 1043 | nikefootballjerseyscheap.com | WhoisGuard | 3a16568d51514a4d8c2e7b972a987ce4 protect@wh oisguard com |
| 1044 | nikefootballjerseyschina.com | WhoisGuard | a59a6246e3be4100bf7e540adbbfa8db protect@wh oisguard com |
| 1045 | nikefootballjerseyswholesale.com | WhoisGuard | 67b74729747e4defaf290725d8db8448 protect@wh oisguard com |
| 1046 | nikegiantsjerseyshop.com | carl nastasi | info@nikegiantsjerseyshop com |
| 1047 | nike-jaguarsjerseys.com | jack zhao | jackseo@aol com |
| 1048 | nikejerseys60 com | HuangXiuYing | fdsaaffad@qq com |
| 1049 | nikejerseysanfl2012 us | Valene Wirtz | domainregister@163 com |
| 1050 | nikejerseysanflshop.com | zhang san | chonjunjun8@yahoo com cn |
| 1051 | nikejerseyswholesale com | ChenXiuQing | info@nikejerseyswholesale com |
| 1052 | nikejerseyswholesale2012.com | FangXia | bigismost@126 com |
| 1053 | nikejerseyswholesaler.com | FangXia | bigismost@126 com |
| 1054 | nikelionsjerseyshop.com | Andrew Mrozek | sale@nikelionsjerseyshop com |
| 1055 | nikelionsjerseystore.com | Dolores McEntire | info@nikelionsjerseystore com |
| 1056 | nikenflcheapjerseys2012.com | LiLing | goosdjobyeah@126 com |
| 1057 | nikenflcnshop.com | Sonat Choudhary | nikenflcnshop@hotmail com |
| 1058 | nikenfljersey2012.us | L john | 1372976450@qq com |
| 1059 | nikenfljerseycheapelite com | tommy schuyler | info@nfljerseyschinacheckout com |
| 1060 | nikenfljerseyelite com | Damien Echavarria | info@nikenfljerseyelite com |
| 1061 | nikenfljerseylimited com | Laura Navarro | info@nikenfljerseylimited com |
| 1062 | nikenfljerseyprostore.com | DEAN CHRISTOPHER | info@nikenfljerseyprostore com |
| 1063 | nikenfl-jerseys.com | zhongtian wang | water5400@gmail com |
| 1064 | nike-nfljerseys info | bi lunduan | knsrush1126@hotmail com |
| 1065 | nikenfljerseys2012.info | bian luofa | elksmccray49@hotmail com |
| 1066 | nikenfljerseys-2012 net | WhoisGuard | 2673acb3285144aa86f6075fd4dded72 protect@who isguard com |
| 1067 | nikenfljerseys2012china com | BaiQi | bigismost@126 com |
| 1068 | nikenfljerseysale com | zhangcheng | qt@qtcn net |
| 1069 | nikonfljerseysauthentic us | robert sherrod | info@nikenfljerseysauthentic us |
| 1070 | nikenfljerseyscheap.com | Kevin Ducas | sale@nikenfljerseyscheap us |
| 1071 | nikenfljerseyscheap2012.com | ZhouSheng | bigismost@126 com |
| 1072 | nikenfljerseyscheap4u.com | LiLing | goosdjobyeah@126 com |
| 1073 | nikenfljerseyscheapcheckout com | Zachariah Walton | info@nikenfljerseyscheapcheckout com |
| 1074 | nikenfljerseyscheapfirst com | Donald Rideau | info@nikenfljerseyscheapfirst com |
| 1075 | nikenfljerseyscheaplimited.com | ZhouSheng | bigismost@126 com |
| 1076 | nikenfljerseyscheapwholesale.com | Lene McKay | info@nikenfljerseyscheapwholesale com |
| 1077 | nikenfljerseyscheapwholesale.us | Arturo Zanetti | service@nikenflwholesalejerseys us |
| 1078 | nikenfljerseyschina com | Dave Gentile | searchncd@hotmail com |
| 1079 | nikenfljerseyschina.net | cai fengfeng, cai feng feng | cheap-nfljersey@msn com |
| 1080 | nikenfljerseyschinaauthentic.com | Kon Smith | info@nikenfljerseyschinaauthentic com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1081 | nikenfljerseyschinadeal.com | Shane French | info@nikenfljerseyschinadeal com |
| 1082 | nikenfljerseyschinafans.com | Matthew Chapman | info@nikenfljerseyschinafans com |
| 1083 | nikenfljerseyschinapros.com | alfredo cortez | info@nikenfljerseyschinapros com |
| 1084 | nikenfljerseyschinawholesale us | carter kaiser511 | carterkaiser511@hotmail com |
| 1085 | nike-nfljerseyselite.com | zhuang bin | 109227583@qq com |
| 1086 | nikenfljerseysfan com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 1087 | nikenfljerseysfanshop.com | Phillip Wendt | info@nikenfljerseysfanshop com |
| 1088 | nikenfljerseysfansshop.com | Patrick Banks | info@nikenfljerseysfansshop com |
| 1089 | nikenfljerseysfansstore com | Denise Robinson | info@nikenfljerseysfansstore com |
| 1090 | nikenfljerseysfanstore.com | Thomas Eisele | info@nikenfljerseysfanstore com |
| 1091 | nikenfljerseysforsale org | Aniz Manji | 1053358863@hotmail com |
| 1092 | nikenfljerseysfreeshipping com | Mike Kovacs | sale@nikenfljerseysfreeshipping com |
| 1093 | nikenfljerseysfromchina com | wang zeng | uarlyun@yahooo com |
| 1094 | nikenfljerseysget.com | Frank Carrillo | info@nikenfljerseysget com |
| 1095 | nikenfljerseysoutletstore com | huang laike | kingy@foxmail com |
| 1096 | nikenfljerseyssale.com | zhangcheng | qt@qtcn net |
| 1097 | nikenfljerseyssaleonline com | LiuMin | goosdjobyeah@126 com |
| 1098 | nikenfljerseyssales.com | wuzhi | todayslio@126 com |
| 1099 | nikenfljerseyssport com | zhuang bin | 109227583@qq com |
| 1100 | nike-nfljerseystore.com | chenlou fu | 569486368@qq com |
| 1101 | nikenfljerseyswell.com | zhuang bin | 109227583@qq com |
| 1102 | nikenfljerseyswholesaledeal com | joshua patterson | info@nikenfljerseyswholesaledeal com |
| 1103 | nikenfljerseyswholesalopros.com | Demarco Woods | info@nikenfljerseyswholesalepros com |
| 1104 | nike-nfljerseyswholesales.com | Fundacion Private Whois | 504ea2f4rblhunok@b02cduv4f7f99a255f64 privatew hois net |
| 1105 | nikenfljerseyswholesaleshop com | NA | info@nikenfljerseyswholesaleshop com |
| 1106 | nikenfljerseyswholesaleshow com | Mark LeRiger | info@nikenfljerseyswholesaleshow com |
| 1107 | nikenfljerseyszone.com | allen orvin | info@nikenfljerseyszone com |
| 1108 | nikenflkings com | nikenflkings | niken/flkings@mail com |
| 1109 | nikenflshop org | weiming chen | 1030313243@qq com |
| 1110 | nikenflshop us | chen weiming | 1030313243@qq com |
| 1111 | nikenfluniformsjerseys com | fgfgffg | 398877482@qq com |
| 1112 | nikenflwholesale.com | ChenXiuQing | info@nikenflwholesale com |
| 1113 | nikenflwholesalechina.com | LiMeng | bigismost@126 com |
| 1114 | nikepackersjersey net | WhoisGuard | 608b0e9b612408e907233f014e71604 protect@wh oisguard com |
| 1115 | nikepatriotsjersey net | WhoisGuard | 4346b712d89e4a52a9efbc38cc0e510c protect@wh oisguard com |
| 1116 | nikepay.com | song dian | 1582640646@qq com |
| 1117 | nike-raidersjerseys com | jack zhao | jackseo@aol com |
| 1118 | nikeraidersjerseyshop.com | Joshua Tyman | service@nikeraidersjerseyshop com |
| 1119 | nikeravensjersey.net | WhoisGuard | 8537b10ffebf4d8aabaed4bc5613790c protect@whoi sguard com |
| 1120 | nikeravensnfljerseys com | zheng liyuan | 595598888@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1121 | nikesanfrancisco49ersstore com | Josh Stevenson | sale@nikesanfrancisco49ersstore com |
| 1122 | nikeseahawksnfljerseys.com | zheng liyuan | 595598888@qq com |
| 1123 | nkeseahawksnflshop com | tony brooks | manager@nikeseahawksnflshop com |
| 1124 | nikeseahawksshop com | Johanna McWhirter | info@nikeseahawksshop com |
| 1125 | nikesteelersjersey net | WhoisGuard | c7424b1da064738a076a91951da587a protect@wh oisguard com |
| 1126 | nikewholesalejerseysfree com | Chris Carpio | info@nikewholesalejerseysfree com |
| 1127 | nikewholesalejerseysusa com | RICHARD LANGSTON | info@nikewholesalejerseysusa com |
| 1128 | nknfl org | wenshen weng | nicetradepro@hotmail com |
| 1129 | nknfl us | wenshen weng | nicetradepro@hotmail com |
| 1130 | noholidayjerseys.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 1131 | noholidayjerseys.net | XiaoBing | 997195159@qq com |
| 1132 | officialarizonacardinals com | austinOFFICIALARIZONACARDINALS OFFICIALARIZONACARDINALS COM | lussjersey@OFFICIALARIZONACARDINALS COM |
| 1133 | officialatlantafalcons.com | OFFICIALATLANTAFALCONS COM weOFFICIALATLANTAFALCONS COM | issjersey@OFFICIALATLANTAFALCONS COM |
| 1134 | officialbearsproshop.com | LARRY RODGERS15 | sale@officialbearsproshop com |
| 1135 | officialbuccaneersjersey com | ChenXiuQing | manager@officialbuccaneersjersey com |
| 1136 | officialchargersstore com | DARRELL RAYMORE | info@officialchargersstore com |
| 1137 | officialchiefsshop com | Jeff Rubenstein | info@officialchiefsshop com |
| 1138 | officialcowboysjersey.com | ChenXiuQing | register@officialcowboysjersey com |
| 1139 | officialdolphinsjersey com | ChenXiuQing | sale@officialdolphinsjersey com |
| 1140 | officialjetsjerseyshop.com | Richard Kurtz | info@officialjetsjerseyshop com |
| 1141 | officialminnesotavikingsshop com | mike strandberg | info@officialminnesotavikingsshop com |
| 1142 | officialnflbroncosjerseys com | WhoisGuard | 7497402032864d8d8dfecac503f7b8a7 protect@who isguard com |
| 1143 | officialnflredskins com | Christopher Wacek | info@officialnflredskins com |
| 1144 | official-nflshopstore.us | song mingming | 3399874@qq com |
| 1145 | officialnflsportsshop com | Gregory Elr | serveofficial@officialnflsportsshop com, myjerseyshops@gmail com, mallonlinebills@hotmail com |
| 1146 | officialnflteamshop com | Donella Shorey | servise@officialnflteamshop com |
| 1147 | officialnikebrownsjerseys com | Candy Porter | info@officialnikebrownsjerseys com |
| 1148 | officialnikebuccaneersjerseys.com | Brian Davis | sale@officialnikebuccaneersjerseys com |
| 1149 | officialnikeraidersjersey.com | Michael Sandoval | service@officialnikeraidersjersey com |
| 1150 | officialnikeredskinsjersey.com | Nic Brown | info@officialnikeredskinsjersey com |
| 1151 | officialnikesaintsjersey.com | SCOTT WENZEL | register@officialnikesaintsjersey com |
| 1152 | officialpackersjerseyswebsite.com | colin smith | colin118dollars@gmail com |
| 1153 | officialpatriotsproshop.com | mario garcia | sale@officialpatriotsproshop com |
| 1154 | officialravensauthentic com | WhoisGuard | 90fe2224685a498ebf723d03912f8cd5 protect@who isguard com |
| 1155 | officialsteelersjersey com | ChenXiuQing | register@officialsteelersjersey com |
| 1156 | ohjersey.com | none | favornfl@163 com |
| 1157 | okaynfljerseys com | luxurykeys com | luxurykeys@hotmail com |
| 1158 | ok-nfl com | chenyusheng | fansoon@sina cn |
| 1159 | ok-nfljerseys.com | hxtrade | fansoon@sina cn |
| 1160 | okonlinebuy.com | Loftus Molly | 1274415632@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1161 | oljerseys com | zhang sanfeng | 14308934@qq com |
| 1162 | onlinecheapjersey com | zhang kaida | 56263ssdf@qq com |
| 1163 | onlinenewjerseys com | zhang xiao jie | 361895724@qq com |
| 1164 | onlinenflshops.com | lieyong wu | lip19900215@yahoo cn |
| 1165 | onlinesoccer2014.com | David Gaulden | 532456587@qq com |
| 1166 | ordercheapjerseys2012.com | si zhao | oiejslfkdkd@gmail com |
| 1167 | ordercheapnfljerseys.com | hdlfdsfd ghbhdfgh | 1545121276g@163 com |
| 1168 | orderchnajerseys.com | Jonn Sharpe | info@orderchnajerseys com |
| 1169 | orderjerseys2013.com | Robert Tibbs | info@orderjerseys2013 com |
| 1170 | orderjerseyschina com | Nick Elwood | info@orderjerseyschina com |
| 1171 | orderjerseyswholesale.com | Paolo Addano | tlhypp000@gmail com |
| 1172 | orderscheapnfljersey.com | NA | zik417@163 com |
| 1173 | orderscheapnfljerseys com | NA | zik417@163 com |
| 1174 | ourjerseys.com | XiaoBing | 997195159@qq com |
| 1175 | ourjerseys.net | XiaoBing | 997195159@qq com |
| 1176 | ournhljerseys com | XiaoBing | 997195159@qq com |
| 1177 | ournikenfljerseys com | XiaoBing | 997195159@qq com |
| 1178 | outletjerseysusa com | jack jones | teamjerseyscom@hotmail com |
| 1179 | overbestjersey.com | chen jingchuan | cjcshadow@gmail com |
| 1180 | owncheapnfljerseys com | ouyangbin | fansoon@sina cn |
| 1181 | ownnfljerseys com | fuxinbo | fansoon@sina cn |
| 1182 | packers-jersey.org | ianyue j | 1963825650@qq com |
| 1183 | packersjerseycheap net | Kevin John | 1963825650@qq com |
| 1184 | packersjerseycheap.org | ianyue j | 1963825650@qq com |
| 1185 | packers-jerseys.org | ianyue j | 1963825650@qq com |
| 1186 | packersjerseysale.net | Kevin John | 1963825650@qq com |
| 1187 | packersjerseysale org | ianyue j | 1963825650@qq com |
| 1188 | packersjerseyscheap.net | Kevin John | 1963825650@qq com |
| 1189 | packersjerseyssale.org | ianyuo j | 1963825650@qq com |
| 1190 | packersjerseysus com | liwei | foreverseller@hotmail com |
| 1191 | patriotsjerseycheap net | jian yue | 1963825650@qq com |
| 1192 | patriotsjerseycheap.com | Jian Yue | 1963825650@qq com |
| 1193 | patriotsjerseycheap net | jian yue | 1963825650@qq com |
| 1194 | patriotsjerseycheap org | ianyue j | 1963825650@qq com |
| 1195 | patriotsjerseyssale net | jian yuo | 1963825650@qq com |
| 1196 | patriotsjerseyssale.org | ianyuo j | 1963825650@qq com |
| 1197 | patriotsjerseysshop.com | ChenXiuQing | manager@patriotsjerseysshop com |
| 1198 | paylessjersey.com | HuangXiuYing | fdsgfdgd@qq com |
| 1199 | personalized-nfl com | ma qifeng | 1582640646@qq com |
| 1200 | pickmyjerseys com | xiao qiuLiang | xqi_2@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1201 | pickyourjersey.com | lin zhi yuan | hoy-b2b@hotmail com |
| 1202 | pinknfljersey.info | fan sengken | martinnunez923@hotmail com |
| 1203 | pittsburghsteelersprojerseys.com | lin yang | 1163552143@qq com |
| 1204 | projerseyshome.com | jerseys wholesale | 314167127@qq com |
| 1205 | pronfljerseysoutlet.com | liqingshan | dafnek@163 com |
| 1206 | qqjerseys.net | hujianhu | adnsm@hotmail com |
| 1207 | ravensjerseyfootball-shop.com | wu huang | 461463327@qq com |
| 1208 | ravensjerseyfootballstore com | wu huang | 461463327@qq com |
| 1209 | ravensjerseynfl-football com | wu huang | 461463327@qq com |
| 1210 | ravensjerseysfootball-shop.com | wu huang | 461463327@qq com |
| 1211 | ravensjerseysonline.org | ranbin t | 1963825650@qq com |
| 1212 | ravensjerseys.com | Chris David | 1963825650@qq com |
| 1213 | ravensjerseyssale.org | ranbin t | 1963825650@qq com |
| 1214 | realnfljerseyschina com | lin hai | 759525089@qq com |
| 1215 | redskinsnflproshop com | Christopher Wacek | info@redskinsnflproshop com |
| 1216 | reebokauthenticjersey com | Chen XiuQing | manager@reebokauthenticjersey com |
| 1217 | replicajerseyschina.com | jinqun gao | 76319011@QQ com |
| 1218 | replica-nfljerseys net | zhou chaishu | benbrenlann@hotmail com |
| 1219 | roseyerseys.com | HuangXiuying | roseyerseys@hotmail com |
| 1220 | saintscheapjerseys com | Cai LiMing | rqb@dingdian cn |
| 1221 | sale4jerseys.com | huang sheng | 24185393@qq com |
| 1222 | saleauthenticjerseys com | tonda trade company | hillfa88@hotmail com |
| 1223 | salecheapnfljersey com | dinghai hu | effiedsnz@hotmail com |
| 1224 | salecustomnfljerseys com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 1225 | salegoto com | chang san gui | 465738249@qq com |
| 1226 | salehotjerseys.com | HuangXiuXiu | fdsgfdgd@qq com |
| 1227 | salejerseycheap.com | qingsan cheng | 12345678@qq com |
| 1228 | salejerseysmarket com | Shengxin Wen | wenshengjun@gmail com |
| 1229 | salenfljerseys.com | zhiqiang gao | gaozhiqiang2009@yahoo com cn |
| 1230 | salenfljerseys2012 com | cen gongou | lernmem@163 com |
| 1231 | salonflnba net | sumin | lmeany730@yahoo com |
| 1232 | saleravensjerseys com | Chris David | 1963825650@qq com |
| 1233 | saleravensjerseys org | ranbin t | 1963825650@qq com |
| 1234 | saleusajerseys.com | HuangXiuYing | fdsgfdgd@qq com |
| 1235 | sam-nfljerseys com | linhao | 505175638@qq com |
| 1236 | san-diego-chargers-online-shop.com | xu guangfou | 1582640646@qq com |
| 1237 | san-francisco-49ers-jerseys-sell com | xu guangfou | 1582640646@qq com |
| 1238 | sellcheapjersey.com | wang ping | cheapjerseyso@163 com |
| 1239 | sellnfl-usa.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice org |
| 1240 | sellnhinfl.com | linhao | 505175638@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1241 | selljersey com | kang inge | pianraod481@163 com |
| 1242 | sharejerseys.com | kun lin | customersky@hotmail com |
| 1243 | shoessm com | bochangfu | changfu-bo@163 com |
| 1244 | shop2012nfljerseys com | linyang linyang | 1163552143@qq com |
| 1245 | shopcheapnikenfljersey com | raul ambroz | info@shopcheapnikenfljersey com |
| 1246 | shopforcheapjerseys.com | chenhao | foreverseller@hotmail com |
| 1247 | shopfornfljerseyscheapest com | LiRenZhLiRenZhileelee | xun-renzhi@163 com |
| 1248 | shopjersey001.com | xuan han | e-trade21@hotmail com |
| 1249 | shopjerseysfan.com | PrivacyProtect org | contact@privacyprotect org |
| 1250 | shopnflstyle.com | Yang Gao | shopnflstylecom@yahoo com |
| 1251 | shopnfluk.info | chai merui | bobbievelasq25@hotmail com |
| 1252 | shoppingjerseys2012 com | qian zhaoda | 2358653219@qq com |
| 1253 | shop-soccerjerseys com | cheng zhide | ptnn001@163 com |
| 1254 | shopusnfl.com | zhang li | ddg23562@qq com |
| 1255 | shopusnfljerseys com | Neville Berger | mortimerde@yeah net |
| 1256 | shopwashingtonredskinsjerseys.com | lin yang | 1163552143@qq com |
| 1257 | showfansjersey.com | PrivacyProtect org | contact@privacyprotect org |
| 1258 | sinojerseys com | WHOIS AGENT | 2906157693312@whoisprivacyprotectionservices co m |
| 1259 | snapbackcapsales.com | Xingxing Lou | hjbfyw@yahoo com |
| 1260 | snapbacks2u com | chen saiyu | esellmall@126 com |
| 1261 | snapbackshatsonline.com | white see | anvor2005@126 com |
| 1262 | snapbackshatsshops com | huang sheng | 24185393@qq com |
| 1263 | sneakeroutlet-us org | linger tan | 586025@qq com |
| 1264 | somecheapjerseys com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 1265 | sosorule.com | zhao kelan | 1053454163@bb4f com |
| 1266 | sportcustomjerseys com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 1267 | sportjerseysmall com | qiudehua | qiudh181@163 com |
| 1268 | sportjerseyssupplier com | Sally Xu | 27358087@qq com |
| 1269 | sportjerseysupply com | linlin wu | Liny bt00S@hotmail com |
| 1270 | sportnewworld com | Laurie Evanisko | kareenlucky@gmail com |
| 1271 | sportpowerspare com | Laurie Evanisko | kareenlucky@gmail com |
| 1272 | sportsapparecheapstore.com | Elijah Davis | Elijah1Davis@163 com |
| 1273 | sportsfanwolrd.com | | 0 kareenlucky@gmail com |
| 1274 | sportsjerseyonline net | Guo Ping Ke | fhuejke@163 com |
| 1275 | sportsjerseysonsale.com | lin peng | wolldtk@163 com |
| 1276 | sportsjerseyssite com | wu shanheng | 2442234738@qq com |
| 1277 | sportsjerseys-store.com | xiao lin | 2421645800@qq com |
| 1278 | sportsjerseyssuppliers.com | sportsjerseyssuppliers com | qit@qlcn net |
| 1279 | sportsjerseysupply.com | PrivacyProtect org | contact@privacyprotect org |
| 1280 | steelersauthenticjersey.com | sguanmminglong | 1245785958@qq com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1281 | steelersjersey2012 org | xu zhbn | pthm001@163 com |
| 1282 | steelers-jerseys.org | inyqing j | 1963825650@qq com |
| 1283 | steelersjerseyssale.org | inyqing j | 1963825650@qq com |
| 1284 | stitchedjerseys2013 com | Uzziel Amaya | info@stitchedjerseys2013 com |
| 1285 | stitchedjerseyschina.com | Dylan Moffatt | info@stitchedjerseyschina com |
| 1286 | stitchedjerseyswholesale.com | peter dichara | info@stitchedjerseyswholesale com |
| 1287 | stockistsnewjersey.com | duanxiang he | jihueudm@163 com |
| 1288 | storedenverbroncosjerseys com | lin yang | 1163552143@qq com |
| 1289 | storepersonalized com | oufeng cai | offical2008@163 com |
| 1290 | storesjerseysonline.com | Huang Jian Cai | 1025396366@qq com |
| 1291 | supejerseys com | LinRuiRun | sale@supejerseys com |
| 1292 | superjerseysstock net | yanbinzheng | cnzyb1986@gmail com |
| 1293 | supplycheapnfljerseys.net | He Shao Mao | ynchongxian@126 com |
| 1294 | supplycheapnhljerseys.com | shen zhai | jiehgeu@163 com |
| 1295 | takenfljerseys.com | no | myjerseys_001@hotmail com |
| 1296 | takeyourjerseys com | congliao cai | fashionfantacy@hotmail com |
| 1297 | teamjerseys2012 com | xiao lin | 2421645800@qq com |
| 1298 | teamjerseyswholesale.com | hu wu | nanchong321@126 com |
| 1299 | teamusajerseys.com | HuangXuYing | fdsgfdgd@qq com |
| 1300 | tennessee-titans-jerseys-online.com | xu guangtou | 1582640646@qq com |
| 1301 | texansjerseysprostore com | nancy love | 151670238@qq com |
| 1302 | texasdallassuperbowl com | Lin Dehai | manager@texasdallassuperbowl com |
| 1303 | texassuperbowljersey.com | Lin Dehai | register@texassuperbowljersey com |
| 1304 | thejerseys4u.com | | |
| 1305 | thejerseyssupply.com | WEI lan | jikrjsw@163 com |
| 1306 | thonbajerseyssale.com | duanxiang he | jihueudm@163 com |
| 1307 | thenfljerseys2012.com | zhong peng | fengtangx@sina cn |
| 1308 | thenfljerseysamerica com | Fu Zhi Qiang | damacuc@163 com |
| 1309 | thonfljerseysforcheap.com | duanxiang he | jihueudm@163 com |
| 1310 | thenfljerseyssupply com | hu wu | nanchong321@126 com |
| 1311 | thenhljerseysshop.com | liu yang | hsaimdf@163 com |
| 1312 | toccheapjerseys com | Ulloa Canales Ivan | jozeyork6243erg@yahoo com |
| 1313 | topcreditcheapmall com | xiao liu | 10988044@qq com |
| 1314 | topeasydo.com | dou sansheng | puenzhe@hotmail com |
| 1315 | topgoodjerseys com | linhao | 505175638@qq com |
| 1316 | topjerseyfactory.com | hong wu | gomysupplier@live cn |
| 1317 | topjerseysmall.com | guofengyan | eshifu@qq com |
| 1318 | top-jerseys-online com | xu liang | 1582640646@qq com |
| 1319 | topjerseyssite net | wan zhong | 653215030@qq com |
| 1320 | topmlbjerseysbuy.com | xu shi | fenjdh@163 com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1321 | topnfljerseys.com | yansi | xbbh@yahoo.cn |
| 1322 | topnfljerseyshop.net | caiping | jnsamdf@163.com |
| 1323 | topnfljerseyss.us | zhang san | chenyunyun8@yahoo.com.cn |
| 1324 | topqualityjersey.com | HuangXiuYing | fdsgfdgd@qq.com |
| 1325 | tradegoodsonline.com | Xiao-Juan Zhang | tradegoodsonline@yahoo.com |
| 1326 | tradejerseys.com | tradejerseys | uewfn@yahoo.com.cn |
| 1327 | uniformjerseys.com | ujerseys | uniformjerseys@gmail.com |
| 1328 | unjerseys.com | xian han | e-trade21@hotmail.com |
| 1329 | usacheapjersey.com | jonezhuang | 191041195@qq.com |
| 1330 | usacheapnfljersey.com | BINGCHUI CHEN | newpep@gmail.com |
| 1331 | usadiscountjerseys.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 1332 | usafootballs.com | li lixin | usafootballservice@gmail.com |
| 1333 | usajerseysfans.com | HuangXiuYing | fdsgfdgd@qq.com |
| 1334 | usajerseysnot.com | Cai LiMing | fsdgdsg@qq.com |
| 1335 | usajerseyswholesaler.com | rongsheng trade company | blogsale@163.com |
| 1336 | usanbajerseysshop.com | meng baokang | muqihe@163.com |
| 1337 | usa-nfljerseys.com | cha yanjun | zheyuanxixan@163.com |
| 1338 | usauthenticnfljerseys.com | HuangXiuYing | fdsgfdgd@qq.com |
| 1339 | usjerseysstyle.com | zhang xiao jie | 361895724@qq.com |
| 1340 | usjerseyssuppliers.com | WhoisGuard | 9ff55f57d7ac430a85ddfd3fea7dd08b.protect@whois guard.com |
| 1341 | usnflbulk.net | caiyufen | foreverseller@hotmail.com |
| 1342 | us-nfljerseys.com | zheng peng | fengfangxj@sina.cn |
| 1343 | usnikefree.com | Qiu HongJing | AADD2qwe@qq.com |
| 1344 | uswashingtonredskinsteamstore.com | li qiyan | 163dashen@163.com |
| 1345 | uswholesalejerseyscheap.com | WhoisGuard | 772010508@qq.com |
| 1346 | uswholesalejerseysstore.com | WhoisGuard, Fangxi Chengxiuqui | f35ad449e6d94025b65dba5ec0eb7bfb.protect@who isguard.com, cheapwholesaler01@hotmail.com, wholesalerjerseysonline@gmail.com |
| 1347 | viewjerseys.com | Domains By Proxy, LLC | VIEWJERSEYS.COM@domainsbyproxy.com |
| 1348 | vipdesignerbagsarea88.com | River Light V, L P | Domain-Admin@toryburch.com |
| 1349 | vip-nfl-jerseys.net | weihong hang | pozhendong@163.com |
| 1350 | vip-nfl-salo.com | guang guang | 1508233836@qq.com |
| 1351 | washingtonredskinsjerseysus.com | Robert Griffin | xrh31323@gmail.com |
| 1352 | washington-redskins-online-shop.com | gong sunquan | 1582640646@qq.com |
| 1353 | whatthemaxdunk.com | chen saiyu | esellmall@126.com |
| 1354 | wherejerseys.org | gao zhi qiang | 715179002@qq.com |
| 1355 | wherenfl.com | ma qifeng | 1582640646@qq.com |
| 1356 | wholehotnflonlinesales.com | wu huang | 461463327@qq.com |
| 1357 | wholejerseysale.com | huang san qiang | cheapestjerseysonsale@hotmail.com |
| 1358 | wholejerseysbing.com | wang zeng | uertyun@yahoo.com |
| 1359 | wholesale2008.net | zhiyuan lin | 940741447@qq.com |
| 1360 | wholesale2013jerseys.com | chenyayang | rqb@dingdian.cn |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1361 | wholesalebiznfl com | LinRuiRun | manager@wholesalebiznfl com |
| 1362 | wholesalecheaphatscaps com | John Wheat | sale@wholesalecheaphatscaps com |
| 1363 | wholesalecheapjerseyshot.com | hu zhifeng | wholesalecheapjerseyshot@gmail com |
| 1364 | wholesalecheapjerseyss.com | huang zhi xiong | 728289721@qq com |
| 1365 | wholesalechiefsjerseys.com | Lin Mary | hwfz5016@hotmail com |
| 1366 | wholesalefalconsjerseys.com | Lin Dana | hwfz5002@hotmail com |
| 1367 | wholesalefootbaligear.com | huangxiansheng | hp18585@163 com |
| 1368 | wholesalehoustontexansjerseys com | eric salcido | info@wholesaleHoustonTexansJerseys com, cheapwholesaleclubsales1@gmail com, cheapwholesaleclubsales@gmail com |
| 1369 | wholesalejersey net | hanhan | feadflwe@qq com |
| 1370 | wholesalejersey1.com | WHOIS AGENT | 290615769312@whoisprivacyprotectionservices com |
| 1371 | wholesalejerseyeshop com | xiao yue fan | 1980639074@qq com |
| 1372 | wholesalejerseyonlinestore.com | jaime fan | mysunnytrade@gmail com |
| 1373 | wholesalejerseys-2012.com | Wang Zi | exploringfashion11@hotmail com |
| 1374 | wholesalejerseysale.com | lin qin | 973290524@qq com |
| 1375 | wholesalejerseysbest com | Fundacion Private Whois, Weifang | 50473ee33k94ov3a@t02cduvv4f7i99a255564 private whois net, wholesalejerseysbest@gmail com |
| 1376 | wholesalejerseyscheap2012 com | Huangzhi | goosdjobyeah@126 com |
| 1377 | wholesalejerseyscheapcenter.com | Huangzhi | goosdjobyeah@126 com |
| 1378 | wholesalejerseyscheapmall com | Huangzhi | goosdjobyeah@126 com |
| 1379 | wholesalejerseyscheapnfljerseys.com | Chen LiShen | manager@wholesalejerseyscheapnfljerseys com |
| 1380 | wholesalejerseyscheapsale com | Tisha LaForce | wholesalejerseyscheapsale@gmail com |
| 1381 | wholesale-jerseyschina com | Wang Na | exploringfashion11@hotmail com |
| 1382 | wholesalejerseyschinacenter com | jack | info@wholesalejerseyschinacenter com |
| 1383 | wholesalejerseyschinajerseys com | wuzhi | todaysito@126 com |
| 1384 | wholesalejerseyschinasales.com | wuzhi | todaysito@126 com |
| 1385 | wholesalejerseyschinatop.com | wuzhi | todaysito@126 com |
| 1386 | wholosalejerseysclassnfl com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 1387 | wholesalejerseysdirectory.com | Zhang Hang Zhou | zoombasketballshoes@gmail com |
| 1388 | wholesalejerseysekiteshop.com | wuzhi | todaysito@126 com |
| 1389 | wholesalejerseysekitestore.com | wuzhi | todaysito@126 com |
| 1390 | wholesalejerseyses com | wang seekbest | Rjasoilmdx1@gmail com, benkland@hotmail com, 2236708966@qq com |
| 1391 | wholesalejerseysespn.com | lin yang | 1163552143@qq com |
| 1392 | wholesalejerseysfansshop.com | Earl Neidig Jr | info@wholesalejerseysfansshop com |
| 1393 | wholesalejerseysfanstore com | efrain ganbey | info@wholesalejerseysfanstore com |
| 1394 | wholesalejerseysforsale com | Zheng LITTLE | cwlu_medina@hotmail com |
| 1395 | wholesalejerseysgameshop com | wuzhi | todaysito@126 com |
| 1396 | wholesalejerseysgamestore com | wuzhi | todaysito@126 com |
| 1397 | wholesalejerseyshouse.com | lin li | 1142640794@qq com |
| 1398 | wholesalejerseyslnchna com | hui yang | ekslldfkld@gmail com |
| 1399 | wholesalejerseyskindom com | Huangzhi | goosdjobyeah@126 com |
| 1400 | wholesalejerseyslimitedshop com | wuzhi | todaysito@126 com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1401 | wholesalejerseyslimitedstore.com | wuzhi | todaysto@126 com |
| 1402 | wholesalejerseysnflstore com | Zheng LITTLE | zheng@21cn com |
| 1403 | wholesalejerseysonlinestore com | ZhangQin | bigismost@126 com |
| 1404 | wholesalejerseysoutletonline com | Sam Akehurst | 5c8f72bd66544f39ee2a018762edf0d6 protect@whoisguard com |
| 1405 | wholesalejerseyspace com | Huangzhi | goosdjobyeah@126 com |
| 1406 | wholesalejerseysprostore.com | ZhangQin | bigismost@126 com |
| 1407 | wholesalejerseysunion.com | WhoisGuard | 91958b0358564376857c13c175986933 protect@whoisguard com |
| 1408 | wholesalejerseysus us | Dallas Prevost | Sneakerlleoutlet@hotmail com |
| 1409 | wholesalejerseyszoom.com | jorge preciados | info@wholesalejerseyszoom com |
| 1410 | wholesalejerseyus.com | fang gen | 287492072@qq com |
| 1411 | wholesalejerstore.info | song yudong | soongyd@hotmail com |
| 1412 | wholesalel-jerseys com | liu yang | hsamdll@163 com |
| 1413 | wholesalenbest-sellingjerseys com | Cai LiMing | fsdgdsg@qq com |
| 1414 | wholesalencaashop.com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 1415 | wholesalenewjerseys2012.com | NFL Proshop inc | jerseysfans2013@hotmail com |
| 1416 | wholesalenfl2u com | Elijah Davis | ElijahiDavis@163 com |
| 1417 | wholesalenfljersey info | fu shanglin | montythompso13@hotmail com |
| 1418 | wholesale-nfljerseys com | chenyusheng | fansoon@sina cn |
| 1419 | wholesale-nfl-jerseys net | yang linhua | pt888@163 com |
| 1420 | wholesalenfljerseys2012 us | domains register | renapaley120810@hotmail com |
| 1421 | wholesalenfljerseyschina.org | Aniz Many | 1053358863@hotmail com |
| 1422 | wholesalenfljerseyse.com | Zhang ZhenSheng | wholesale07@ymail com |
| 1423 | wholesalenfljerseysen com | Asmandeepe Kseaur | rsydiruba@yahoo com |
| 1424 | wholesalenfljerseysforcheap.com | Xiaoming Chen | basketballjerseyssale@gmail com, wholesalenfljerseysforcheap@gmail com, wholesalenfljeserys@gamil com |
| 1425 | wholesalenfljerseysforusa com | LiLing | goosdjobyeah@126 com |
| 1426 | wholesalenfljerseysfu.com | PrivacyProtect org | contact@pnvacyprotect org |
| 1427 | wholesalenfljerseysgame com | mario zapata | info@wholesalenfljerseysgame com |
| 1428 | wholesalenfljerseysonsale us | Sun Yuf | 380495030@qq com |
| 1429 | wholesalenfljerseysoutlot com | Fang ShaoXion | sale@wholesalenfljerseysoutlet com |
| 1430 | wholesalenfljerseysoutlet.org | Aniz Many | 1053358863@hotmail com |
| 1431 | wholesalenfljerseysprostore.com | Shaun Ardella | info@wholesalenfljerseysprostore com |
| 1432 | wholesale-nfl-jerseys-shop.com | xu liang,Aloce c/o Shen, Lian Yun | 1582640646@qq com, servicesportjerseys@gmail com, non reply 071@gmail com |
| 1433 | wholesalenfljerseysshopping.com | PrivacyProtect org | contact@pnvacyprotect org |
| 1434 | wholesalenfljerseyssupply org | Aniz Many | 1053358863@hotmail com |
| 1435 | wholesalenfljerseysteamshop.com | Catherin Bodovsky | servise@wholesalenfljerseysteamshop com |
| 1436 | wholesalenfljerseystopmall.com | xiezhiyong | heixia@vip qq com |
| 1437 | wholesalenfljerseysushome.com | yangc henye | sfdagsdgs@11242 com |
| 1438 | wholesalenfljerseyworld com | houtson rudyfd | rudyfdhoutson@yahoo com |
| 1439 | wholesalenflny net | liuyajing | fansoon@sina cn |
| 1440 | wholesalenflny us | Khoshaba Rebecca | srdzjm@hotmail com |

| | Domain | Name(s) | Email(s) |
|---|---|---|---|
| 1441 | wholesalenflsupply com | liguoqin | foreverseller@hotmail com |
| 1442 | wholesalenikecheapnfljerseys.com | LiLing | goosdjobyeah@126 com |
| 1443 | wholesalenikefootballjerseys.com | WhoisGuard | 08013cd7737245c281f37baf596a7878 protect@whoisguard com |
| 1444 | wholesalenikenfljerseyschina com | Andrew Campbell | sale@wholesalenikenfljerseyschina com |
| 1445 | wholesalenikenfljerseyschina.us | Brenda Haliburton | info@wholeselenikenfljerseyschina us |
| 1446 | wholesalenikenfljerseysfromchina.com | LiLing | goosdjobyeah@126 com |
| 1447 | wholesaleprojersey.com | zixin zhong | xurnei40@yahoo com |
| 1448 | wholesaleprojersey us | zhong zixin | 875492467@qq com |
| 1449 | wholesaleramsjersoys corn | Lin Mary | hwfz5029@hotmail com |
| 1450 | wholesaleravensjerseys.com | Lin Dora | hwfz5003@hotmail com |
| 1451 | wholesalereplicajersey.com | mo li | johnfred2012@hotmail com |
| 1452 | wholesalescheapjerseys corn | Sneith Encas | snei3545@gmail com |
| 1453 | wholesalesteelersjerseys com | Lin Molly | hwfz5025@hotmail com |
| 1454 | wholesalestitchyersey.com | Joseph Rodriguez | f625963df91545e9ae2d43ec4431d55f protect@whoisguard com |
| 1455 | wholesaleujerseys corn | Douglas Binke | laryben956@gmail com |
| 1456 | wholesaleusajerseysstore com | da han | dahan201209@hotmail com |
| 1457 | wholesaleusjerseys.us | Kevin Engelhardt | sale@wholesaleusjerseys us |
| 1458 | wholeslaenfljerseysy.com | gin linyun | congxian065220@sohu com |
| 1459 | wholesportsjerseys corn | liumingming | liumingming003@163 com |
| 1460 | whosalejersey4china com | huang sheng | whosalejersey4china@hotmail co |
| 1461 | women-nfljerseys.com | nancy love | 151670236@qq com |
| 1462 | womensnfljerseyscheapus.info | gan shenen | vincentschro1025@hotmail com |
| 1463 | worldnflstore com | Emily Weeks | 1653478211@qq com |
| 1464 | xnfljerseys com | hai dafu | zencert365@gmail com |
| 1465 | yacheapjerseys com | yanbinzheng | cnzyb1986@gmail com |
| 1466 | yernfl.org | Esther ZIZZO, Chengyu | good130zxh@gmail com, raulthreeken@hotmail com |
| 1467 | yespackersjerseys com | lwei | foreverseller@hotmail com |
| 1468 | yeswholesalejerseys.com | wan bao gong si | cheapestjerseysonsale@hotmail com |
| 1469 | yoocheapjerseys com | Ribera Sesma | ebum1fg@yahoo com, service@servicesaler com |
| 1470 | yoojerseys com | elia brizzi | janegregono@yahoo com |
| 1471 | yoonfl.com | Daniel Zanfagna | danielgdr@hotmail com |
| 1472 | youthnfljerseysonsale info | gan naaodiu | douglasfranc37@hotmail com |
| 1473 | youthn-nfljerseys.com | nancy love | 151670236@qq com |
| 1474 | youthseason.com | Lemostore | tigerwus@hotmail com |
| 1475 | yyjerseyshop.com | zhou xiansheng | 70482306@qq com |
| 1476 | ztimg1076 com | LiBing | resshex@126 com |

```
                                          SDC SDNY
                                          DOCUMENT
                                          ELECTRONICALLY FILED
                                          DOC #: _____
         UNITED STATES DISTRICT COURT     DATE FILED : 4/24/13
       SOUTHERN DISTRICT OF NEW YORK
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

THE NATIONAL FOOTBALL LEAGUE; and  :
NFL PROPERTIES LLC,                   :      No. 13-CV-2572 (LGS)
                                    :

              Plaintiffs,      :

             v.               :

GONG SUNMEI d/b/a NFL-2013.COM; WENG  :
DONG d/b/a                            :
NEWYORKGIANTSPROSHOP.COM; SU      :
DANDAN d/b/a NFLGOODSHOP.COM;      :
XIONGJIN CHEN d/b/a               :
NFLNIKEJERSEYSM.COM; MA QIFENG d/b/a :
2013-NEW-JERSEYS.COM, *et al.*,      :
                                      :
             Defendants.     :
                                      :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

## [PROPOSED] PRELIMINARY INJUNCTION ORDER

Plaintiffs THE NATIONAL FOOTBALL LEAGUE and NFL PROPERTIES LLC

(collectively, "NFL" or "Plaintiffs") having moved *ex parte* against GONG SUNMEI d/b/a NFL-

2013.COM; WENG DONG d/b/a NEWYORKGIANTSPROSHOP.COM; SU DANDAN d/b/a

NFLGOODSHOP.COM; XIONGJIN CHEN d/b/a NFLNIKEJERSEYSM.COM; MA QIFENG

d/b/a 2013-NEW-JERSEYS.COM; ZHENGFA XUE d/b/a NFLJERSEYS-SUPPLY.COM; XU

LIANG d/b/a WHOLESALE-NFL-JERSEYS-SHOP.COM; LILAN CHEN d/b/a

SNAPBACKHATSONLINE.COM; JONE JOCKE d/b/a CHEAPJERSEYSNEED.COM;

RIBERA SESMA d/b/a YOOCHEAPJERSEYS.COM; WANG SEEKBEST d/b/a

WHOLESALEJERSEYSES.COM; ZHENG LITTLE d/b/a

2012WHOLESALEJERSEYSNFL.COM; ZHANG QIAN d/b/a NFLNIKEJERSEYSM.COM;

ALVAREZ REGGIE d/b/a NFLSHOPUS.US; ESTHER ZIZZO d/b/a YERNFL.ORG; WEIFANG

d/b/a WHOLESALEJERSEYSBEST.COM; FANGXL d/b/a FROMCHINAJERSEYS.COM;

GROUP JERSEYS d/b/a GROUPJERSEYS.COM; GUIFAN HUAN d/b/a

BESTNFLJERSEYSSALE.COM; FANGXI CHENXIUQULI d/b/a

USWHOLESALEJERSEYSTORE.COM; and XYZ COMPANIES, JOHN DOES, and JANE

DOES d/b/a the aliases identified in Schedule "A" to the Complaint (collectively, "Defendants")

for a Temporary Restraining Order, Order to Disable Certain Websites, Asset Restraining Order,

Expedited Discovery Order, Order Allowing Service by Electronic Mail, and Order to Show Cause

for Preliminary Injunction (collectively, the "Order" or "April 18, 2013 Order") pursuant to

Federal Rule of Civil Procedure 65 and the Trademark Act of 1946, 15 U.S.C. §§ 1051, *et seq.*, as

amended by the Trademark Counterfeiting Act of 1984, Public Law 98-473 (October 12, 1984),

the Anticybersquatting Consumer Protection Act of 1996, Pub. L. 104-153 (July 2, 1996), and the

Prioritizing Resources and Organization for Intellectual Property Act of 2007, H.R. 4279 (October

13, 2008) (the "Lanham Act"), for the reason that Defendants are manufacturing, importing,

distributing, advertising, offering for sale and/or selling, via the Internet, goods bearing counterfeit

reproductions of the NFL's federally registered trademarks and/or federally registered trademarks

owned by one of the thirty-two (32) Member Clubs that form the NFL, as identified in the NFL's

Complaint in this action and incorporated herein by reference (collectively, the "NFL Marks"),

which NFL Marks are owned and/or controlled by the NFL and used in connection with products

listed in the NFL's Complaint in this action and incorporated herein by reference (collectively, the

"NFL Products");

  The Court having entered the Order on April 18, 2013, granting the temporary relief sought

by Plaintiffs; and

  The Court having reviewed the Complaint, Memorandum of Law in Support of the Order,

the Declaration of Anastasia Danias sworn to on April 16, 2013, the Declaration of Paul Dagum

sworn to on April 15, 2013, the Declaration of Julian Grijns sworn to on April 12, 2013, the

2

Declaration of Bradley I. Ruskin sworn to on April 18, 2013, and the Declaration of Jeffrey H. Warshafsky sworn to on April 23, 2013, now finds the following:

1.      The NFL has demonstrated that it is entitled to injunctive relief by establishing that it is suffering irreparable harm and that it is likely to succeed on the merits of its claims;

2.      With respect to irreparable harm, the NFL has demonstrated that (a) it is suffering irreparable injury in the absence of an injunction based on Defendants' manufacture, importation, distribution, advertisement, offer for sale, and/or sale of Counterfeit Products, and their unauthorized use of the NFL Marks; (b) remedies at law, such as money damages, are inadequate to compensate for that injury; (c) the balance of hardships favors the NFL; and (d) the public interest would not be disserved by the issuance of injunctive relief;

3.      With respect to a likelihood of success on the merits, the NFL has demonstrated that it is likely to succeed in showing that the NFL Marks are valid and protectable and entitled to protection;

4.      Further with respect to likelihood of success on the merits, the NFL has demonstrated that it is likely to succeed in showing that the NFL Marks are distinctive and famous;

5.      Further with respect to likelihood of success on the merits, the NFL has demonstrated that it is likely to succeed in showing that Defendants are manufacturing, importing, distributing, advertising, offering for sale and/or selling counterfeit products— including, *inter alia*, football jerseys, headwear, collectibles, other apparel and/or other merchandise—bearing counterfeits of the NFL Marks ("Counterfeit Products") to buyers in the United States, including in this Judicial District;

6.      Further with respect to likelihood of success on the merits, the NFL has demonstrated that it is likely to succeed in showing that Defendants are selling Counterfeit Products by operating a network of rogue websites (Defendants' "Infringing Websites"), which are hosted at the 1,476 domain names set forth in **Exhibit 1** attached hereto, including, without

3

limitation, the 897 domain names set forth in **Exhibit 2** attached hereto, which domain names

contain one or more of the NFL Marks (collectively, the "Infringing Domain Names");

7.     Further with respect to likelihood of success on the merits, the NFL has

demonstrated that Defendants have a bad faith intent to profit by associating themselves with the

NFL and the NFL Marks without the NFL's authorization;

8.     Defendants have gone to great lengths to conceal themselves and their ill-gotten

proceeds from the NFL's and this Court's detection, including using multiple false identities and

addresses associated with their operations and intentionally-deceptive contact information;

9.     The NFL's harm resulting from denial of the requested Preliminary Injunction

Order would outweigh any harm to Defendants' legitimate interests resulting from granting such

an Order;

10.     By letter dated March 28, 2013, The NFL has provided the United States Attorney with reasonable notice of its

application for the April 18, 2013 Order;

11.     The NFL has provided adequate security, by posting a $20,000 bond in

accordance with the April 18, 2013 Order;

12.     Entry of an order other than the requested Preliminary Injunction Order would not

adequately achieve the purposes of the Lanham Act to preserve the NFL's equitable remedies for

trademark counterfeiting, including, *inter alia*: the enjoining of Defendants' counterfeiting

operations, including Defendants' Infringing Websites; the disabling of Defendants' means of

manufacturing, importing, distributing, advertising, offering for sale, and/or selling Counterfeit

Products; the acquisition of the business records relating to Defendants' operations; and

preservation of the NFL's right to an equitable accounting of proceeds from Defendants' sale of

Counterfeit Products;

13.     The NFL successfully served Defendants, at the 638 e-mail addresses identified in

**Exhibit 3** attached hereto, with the Order, Complaint, Summons and supporting papers,

including notice of the show cause hearing to be held on April 24, 2013 at 11 a.m. in Courtroom

1106 of the United States District Court for the Southern District of New York, thereby
providing notice to Defendants many times over; and

*14* 12.    None of the Defendants have filed a response to the NFL's moving papers or
otherwise appeared in this action.

THEREFORE, IT IS HEREBY ORDERED, that Defendants, their officers, members,
directors, agents, servants, employees, confederates, representatives, and all persons acting in
concert or participation with them, are preliminarily enjoined and restrained from:

(a)    Using the NFL Marks, including any trademark, service mark, name, logo, design
or source designation of any kind owned or controlled by the NFL, or any
reproduction, counterfeit, copy or colorable imitation of the NFL Marks in
connection with the manufacture, importation, distribution, advertisement, offer
for sale and/or sale of merchandise not the genuine products of the NFL;

(b)    Using the NFL Marks, including any trademark, service mark, name, logo, design
or source designation of any kind owned or controlled by the NFL, or any
reproduction, counterfeit, copy or colorable imitation of the NFL Marks in
connection with Defendants' domain names, websites, other online services or
activities, or any other goods or services, that is likely to cause confusion,
mistake, deception, or public misunderstanding that such domain names,
websites, other online services or activities, or other goods or services are
produced or provided by the NFL, or are sponsored or authorized by or in any
way connected or related to the NFL;

(c)    Passing off, inducing or enabling others to sell or pass off any Counterfeit
Products as and for NFL Products;

(d)    Shipping, delivering, holding for sale, distributing, returning, transferring or
otherwise moving, storing or disposing of in any manner football jerseys,
headwear, other apparel, collectibles and/or other merchandise falsely bearing the
NFL Marks, or any reproduction, counterfeit, copy or colorable imitation of same;

5

(e)     Utilizing the Infringing Domain Names and registering, trafficking in, or using
any additional domain names that use or incorporate any of the NFL Marks, or
any colorable imitation thereof;

(f)     Operating and/or hosting the Infringing Websites;

(g)     Further infringing any of the NFL Marks or damaging the NFL's goodwill;

(h)     Otherwise competing unfairly with the NFL in any manner;

(i)     Assisting, aiding, or abetting any other person or business entity in engaging or
performing any of the activities referred to in the above subparagraphs (a) through
(h), or effecting any assignments or transfers, forming new entities or
associations, or utilizing any other device for the purpose of circumventing or
otherwise avoiding the prohibitions set forth in the above subparagraphs (a)
through (h); and it is further

ORDERED, that Defendants, their officers, members, directors, agents, servants,
employees, confederates, representatives, and all persons acting in concert or participation with
them, are preliminarily enjoined and restrained from:

(a)     Moving, destroying, or otherwise disposing of any items, merchandise or
documents relating to the Counterfeit Products, Defendants' Infringing Websites,
and/or Defendants' assets and operations; and

(b)     Removing, destroying, or otherwise disposing of any computer files, electronic
files, business records, or documents relating to any Defendant's Infringing
Websites, assets, or operations, or relating in any way to the manufacture,
acquisition, purchase, distribution or sale of Counterfeit Products, or any
reproduction, counterfeit, copy or colorable imitation of the NFL Marks; and it is
further

ORDERED, that the NFL may continue to obtain expedited discovery by providing
actual notice of this Preliminary Injunction Order to any of the following: (l) Defendants, their
officers, members, directors, agents, servants, employees, confederates, attorneys, and all

6

persons acting in concert or participation with them; (2) any banks, savings and loan
associations, payment processors or other financial institutions, including without limitation,
PayPal, Inc. ("PayPal"), Western Union, or other merchant account providers, payment
providers, third party processors, or credit card associations (*e.g.*, American Express and VISA),
which have provided services for any Defendant, any Defendant's operations, any Defendant's
Infringing Websites, or for any other website owned or controlled by any Defendant, including
without limitation, receiving payments or holding assets on any Defendant's behalf (collectively,
"Third Party Financial Service Providers"); (3) any Internet service providers ("ISPs"), back-end
service providers, web designers, sponsored search engine or ad-word providers, shippers,
domain name registrars, domain name registries, domain protection services, or online third-
party selling platforms who have provided services for any Defendant, any Defendant's
operations, any Defendant's Infringing Websites, or for any other website owned or controlled
by any Defendant (collectively, "Third Party Website Service Providers"); and (4) any other
third party service providers who have provided services for any Defendant, any Defendant's
operations, any Defendant's Infringing Websites, or for any other website owned or controlled
by any Defendant; and it is further

ORDERED, that any Third Party Financial Service Providers, Third Party Website
Service Providers, and any other third party service providers ~~who~~ *that* have provided services for *ТЖØ*
any Defendant, any Defendant's operations, any Defendant's Infringing Websites, or for any
other website owned or controlled by any Defendant (collectively, "Third Party Service
Providers"), that have received actual notice of the Court's April 18, 2013 Order, shall provide
copies to Plaintiffs' counsel on or before April 25, 2013 of all documents and records in such
person or entity's possession or control relating to:

> (a)     The identities and addresses of Defendants, their officers, members, directors,
> agents, servants, employees, confederates, and all persons acting in concert or
> participation with them, and the locations and identities of Defendants'
> operations, including without limitation, identifying information associated with

Defendants' Infringing Websites, Infringing Domain Names, and financial accounts (including full account numbers);

(b)    Defendants' Infringing Websites;

(c)    The Infringing Domain Names, or any domain name registered by Defendants;

(d)    Defendants' uses of the NFL Marks;

(e)    Defendants' manufacture, purchase, acquisition, design, order, import, transport, distribution, advertisement, offer for sale and/or sale of the Counterfeit Products;

(f)    Payments to Defendants in return for any and all Counterfeit Products that were transmitted, processed, facilitated, enabled, or otherwise contributed to by any and all Third Party Service Providers; and

(g)    Any financial accounts owned or operated by Defendants, their agents, servants and employees, confederates, attorneys, and any persons acting in concert or participation with them, together with all persons acting for, with, by, through or under them, including such accounts residing with or under the control of any Third Party Service Provider; and it is further

ORDERED, that any additional Third Party Service Providers, who did not receive actual notice of the Court's April 18, 2013 Order, but who hereafter receive actual notice of this Preliminary Injunction Order, shall, within seven (7) days after receiving such actual notice, provide copies to Plaintiffs' counsel of all documents and records in such person or entity's possession or control relating to:

(a)    The identities and addresses of Defendants, their officers, members, directors, agents, servants, employees, confederates, and all persons acting in concert or participation with them, and the locations and identities of Defendants' operations, including without limitation, identifying information associated with Defendants' Infringing Websites, Infringing Domain Names, and financial accounts (including full account numbers);

(b)    Defendants' Infringing Websites;

8

(c) The Infringing Domain Names, or any domain name registered by Defendants;

(d) Defendants' uses of the NFL Marks;

(e) Defendants' manufacture, purchase, acquisition, design, order, import, transport, distribution, advertisement, offer for sale and/or sale of the Counterfeit Products;

(f) Payments to Defendants in return for any and all Counterfeit Products that were transmitted, processed, facilitated, enabled, or otherwise contributed to by any and all Third Party Service Providers; and

(g) Any financial accounts owned or operated by Defendants, their agents, servants and employees, confederates, attorneys, and any persons acting in concert or participation with them, together with all persons acting for, with, by, through or under them, including such accounts residing with or under the control of any Third Party Service Provider; and it is further

ORDERED, that in accordance with 15 U.S.C. § 1116(a), and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, the asset restraint provisions contained in the Court's April 18, 2013 Order shall remain in place until the disposition of this action, including specifically that any Third Party Service Providers, including without limitation, PayPal, who have located and restrained financial accounts connected to any Defendant or any Defendant's Infringing Websites, shall continue to prohibit such funds to be transferred or withdrawn until the disposition of this action; and it is further

ORDERED, that in accordance with 15 U.S.C. § 1116(a), and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, any additional Third Party Service Providers who did not receive actual notice of the Court's April 18, 2013 Order, but who hereafter receive actual notice of this Preliminary Injunction Order, shall immediately locate all financial accounts connected to any Defendant or any Defendant's Infringing Websites, and that such financial accounts be preliminarily restrained

9

and enjoined from transferring or disposing of any money or other of Defendants' assets, and shall not allow such funds to be transferred or withdrawn until the disposition of this action;

ORDERED, that any Third Party Service Providers, including without limitation, PayPal, who have located and restrained financial accounts connected to any Defendant or any Defendant's Infringing Websites in accordance with the Court's April 18, 2013 Order, shall provide to Plaintiffs' counsel on or before April 25, 2013 all data which (i) details an accounting of the total funds restrained, (ii) identifies which financial accounts contain the restrained funds, (iii) identifies which Defendants, e-mail addresses, and/or Infringing Websites were connected with the restrained financial accounts, and (iv) details the account transactions related to all funds transmitted into or out of the restrained financial accounts; and it is further

ORDERED, that any additional Third Party Service Providers who did not receive actual notice of the Court's April 18, 2013 Order, but who hereafter receive actual notice of this Preliminary Injunction Order and locate and restrain financial accounts connected to any Defendant or any Defendant's Infringing Websites in accordance with this Preliminary Injunction Order, within seven (7) days of receiving such actual notice, shall provide Plaintiffs' counsel with all data which (i) details an accounting of the total funds restrained, (ii) identifies which financial accounts contain the restrained funds, (iii) identifies which Defendants, e-mail addresses, and/or Infringing Websites were connected with the restrained financial accounts, and (iv) details the account transactions related to all funds transmitted into or out of the restrained financial accounts; and it is further

ORDERED, that in accordance with 15 U.S.C. § 1116(a) and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, the domain name registries—including but not limited to VeriSign, Inc., Neustar, Inc., Afilias Limited, and the Public Interest Registry—and/or the individual registrars holding or listing one or more domain names used in conjunction with Defendants' Infringing Websites that have disabled any of Defendants' Infringing Websites in accordance with the Court's April 18,

10

2013 Order, shall continue to disable these websites and ensure that these websites remain inactive and untransferable until the disposition of this action;

ORDERED, that in accordance with 15 U.S.C. § 1116(a), and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, the domain name registries and/or the individual registrars holding or listing one or more domain names used in conjunction with Defendants' Infringing Websites, including those set forth in Exhibit 1 attached hereto, who did not receive actual notice of the Court's April 18, 2013 Order, but who hereafter receive actual notice of this Preliminary Injunction Order, within three (3) business days of receiving such actual notice, shall disable these domain names, through a registry hold or otherwise, and make them inactive and untransferable until the disposition of this action; and it is further

ORDERED, that in accordance with 15 U.S.C. § 1116(a) and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, the domain name registries—including but not limited to VeriSign, Inc., Neustar, Inc., Afilias Limited, and the Public Interest Registry—and/or the individual registrars holding or listing one or more domain names used in conjunction with Defendants' Infringing Websites, including those set forth in Exhibit 1 attached hereto, shall, within three (3) business days of receiving actual notice of this Preliminary Injunction Order and instructions from Plaintiffs' counsel, take any steps necessary to transfer these domain names to a registrar of the NFL's selection until the disposition of this action; and it is further

ORDERED, that in accordance with 15 U.S.C. § 1116(a), and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, any Third Party Website Service Providers, including but not limited to domain privacy services (e.g., NameCheap.com's WhoisGuard, PrivacyProtect.org), that have disabled service to any of Defendants' Infringing Websites in accordance with the Court's April 18, 2013 Order shall continue to disable service to these websites until the disposition of this action; and it is further

11

ORDERED, that in accordance with 15 U.S.C. § 1116(a), and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, any Third Party Website Service Providers, including but not limited to domain privacy services, who did not receive actual notice of the Court's April 18, 2013 Order, but who hereafter receive actual notice of this Preliminary Injunction Order, shall, upon receiving such actual notice, immediately disable service to any and all of Defendants' Infringing Websites until the disposition of this action; and it is further

ORDERED, that the NFL may continue to serve process and/or serve this Preliminary Injunction Order on Defendants by registered electronic mail at the 638 e-mail addresses set forth in Exhibit 3, attached hereto, which the NFL has demonstrated will provide adequate notice to Defendants pursuant to Federal Rule of Civil Procedure 4, as well as by attempting service at any other email addresses identified through expedited discovery or otherwise as belonging to or associated with any Defendant, and/or by posting notice of this action and this Preliminary Injunction Order at any domain names that are transferred to a registrar of the NFL's selection in accordance with this Preliminary Injunction Order; and it is further

ORDERED, that upon two (2) business days' written notice to the Court and the NFL's counsel, any Defendant may, upon proper showing, appear and move for the dissolution or modification of the provisions of this Preliminary Injunction Order concerning the restriction upon transfer of Defendants' assets upon an appropriate evidentiary showing by Defendant; and it is further

ORDERED, that the April 18, 2013 Order shall be modified to unseal this action upon execution of this Preliminary Injunction Order; and it is further

ORDERED, that upon a showing that Defendants are continuing to sell Counterfeit Products on newly-detected websites ("Newly-Detected Websites"), the NFL may move to amend this Preliminary Injunction Order to extend the application of the relief granted herein to the Newly-Detected Websites; and it is finally

12

ORDERED, that this Preliminary Injunction Order shall remain in effect until disposition of this action.

SIGNED this 27th day of April , 2013, at 12:09 a.m./p.m.

_____
UNITED STATES DISTRICT COURT JUDGE

13